## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: AMERICAN FIBERS AND YARNS COMPANY       §   Case No. 08-12176-LSS
                                               §
                                               §
  Debtor(s)                                    §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 11 of the United States Bankruptcy Code was filed on September 23, 2008.   The case was converted to one under Chapter 7 on August 27, 2009.  The undersigned trustee was appointed on August 28, 2009.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of           $              710,285.03

|  | |
|---|---:|
| Funds were disbursed in the following amounts: | |
| Payments made under an | |
| interim distribution | 153,287.07 |
| Administrative expenses | 352,299.40 |
| Bank service fees | 31,118.57 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 173,579.99 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B**  is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 01/11/2010 and the deadline for filing governmental claims was 02/23/2010.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D** .

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $38,764.25.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $38,764.25, for a total compensation of $38,764.25.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $10,353.24, for total expenses of $10,353.24.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 08/14/2017            By:/s/JEOFFREY L. BURTCH, TRUSTEE
                            Trustee, Bar No.:

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 08-12176-LSS

**Case Name:** AMERICAN FIBERS AND YARNS COMPANY

**Period Ending:** 11/20/17

**Trustee:** (280060)    JEOFFREY L. BURTCH, TRUSTEE

**Filed (f) or Converted (c):** 08/27/09 (c)

**§341(a) Meeting Date:** 10/13/09

**Claims Bar Date:** 01/11/10

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 10368 CRITZER SHOP ROAD AFTON VA 22920<br>  Amount of secured claim - undetermined<br><br>Administered in the Chapter 11 (Dkt. No. 262 1/6/09) | 0.00 | 0.00 | | 0.00 | FA |
| 2 | 140 INDUSTRIAL BOULEVARD BAINBRIDGE, GA 39817<br>  Amount of secured claim - unetermined<br><br>Administered in the Chapter 11 (Dkt. No. 262 1/6/2009) | 0.00 | 0.00 | | 0.00 | FA |
| 3 | CASH ON HAND<br>  petty cash box<br>140 Industrial Blvd. Bainbridge, GA 39817 - $450.00<br><br>petty cash box<br>10368 Critzer Shop Road Afton, VA 22920 - $260.42 | 710.42 | 0.00 | | 0.00 | FA |
| 4 | BANK ACCOUNTS<br>  Branch Banking and Truste - 8781 - 10190 Critzer Shop Road Afton, VA 22920 - $4,111.78<br>Family Bank - 3061 -  3412 East College Street Bainbridge, GA 39817 - $5,552.76<br>RBC Bank - 4049 - 3412 Westgate Drive Suite 200 Durham, NC 27707 - $239,303.85<br>RBC Bank - 4057(SWEEP) - 3412 Westgate Drive Suite 200 Durham, NC 27707 - $0.00<br>RBC Bank - 4129 - 3412 Westgate Drive Suite 200 Durham, NC 27707 - $503,585.80 | 752,554.19 | 1,717.86 | | 1,717.86 | FA |
| 5 | SECURITY DEPOSITS<br>  Centrex Properties, Inc. 5410 Trinity Road Suite 304 Raleigh, NC 27607 - $12,893.39 | 12,893.39 | 4,000.00 | | 4,000.00 | FA |
| 6 | ACCOUNTS RECEIVABLE<br>  accounts receivable net of allowance - $6,624,290.17<br>Dow  Resin purchase rebate receivable - $18,226.20<br>Propex Utility rebate receivable - $110,000.00 | 6,752,516.37 | 407,000.00 | | 145,000.00 | FA |
| 7 | TAX REFUNDS | Unknown | 370,000.00 | | 117,107.33 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-12176-LSS | **Trustee:** (280060) JEOFFREY L. BURTCH, TRUSTEE |
| **Case Name:** AMERICAN FIBERS AND YARNS COMPANY | **Filed (f) or Converted (c):** 08/27/09 (c) |
| | **§341(a) Meeting Date:** 10/13/09 |
| **Period Ending:** 11/20/17 | **Claims Bar Date:** 01/11/10 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Decatur  County Tax Refund | | | | | |
| 8 | PATENTS, COPYRIGHTS, OTHER INTELLECTUAL PROPERTY | Unknown | 0.00 | | 0.00 | FA |
| | See Exhibit B22 Trademarks | | | | | |
| 9 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | 62,962.81 | 0.00 | | 0.00 | FA |
| | office equipment and furnishings (Afton, VA) - $2,506.81 | | | | | |
| | office equipment and furnishings (Bainbridge, GA) - $60,456.00 | | | | | |
| 10 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 0.00 | 0.00 | | 0.00 | FA |
| | machinery & equipment (Afton, VA) - $1,260,554.10 | | | | | |
| | machinery & equipment (Bainbridge, GA) - $23,692,034.92 | | | | | |
| | Administered in the Chapter 11 | | | | | |
| 11 | INVENTORY | 0.00 | 0.00 | | 0.00 | FA |
| | inventory - concentrate (Afton, VA) - $518,052.40 | | | | | |
| | inventory - concentrate (Bainbridge, GA) - $1,872,743.70 | | | | | |
| | inventory - finished goods (Afton, VA) - $389,570.48 | | | | | |
| | inventory - finished goods (Bainbridge, GA) - $2,107,801.00 | | | | | |
| | inventory - other raw/process (Afton, VA) - $12,394.28 | | | | | |
| | inventory - other raw/process (Bainbridge, GA) - $87,489.95 | | | | | |
| | inventory - packaging - $43,250.02 | | | | | |
| | inventory - pigments (Bainbridge, GA) - $337,062.40 | | | | | |
| | inventory - resin (Afton, VA) - $133,490.57 | | | | | |
| | inventory - resin (Bainbridge, GA) - $473,818.51 | | | | | |
| | inventory - storehouse materials (Afton, VA) - $531,152.89 | | | | | |
| | inventory - storehouse materials (Bainbridge, GA) - $620,048.13 | | | | | |
| | inventory - waste - $54,784.27 | | | | | |
| | inventory - WIP - $218,737.81 | | | | | |

Exhibit A

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 08-12176-LSS | **Trustee:** (280060) | JEOFFREY L. BURTCH, TRUSTEE |
| **Case Name:** AMERICAN FIBERS AND YARNS COMPANY | **Filed (f) or Converted (c):** 08/27/09 (c) | |
| | **§341(a) Meeting Date:** 10/13/09 | |
| **Period Ending:** 11/20/17 | **Claims Bar Date:** 01/11/10 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Administered in the Chapter 11 | | | | | |
| 12 | UNSCHEDULED MISCELLANEOUS RECEIPTS  (u) | Unknown | 126,784.55 | | 196,210.23 | FA |
| 13 | PREFERENCES  (u) | Unknown | 1,780,479.09 | | 246,047.42 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 202.19 | FA |
| 14 | **Assets** **Totals** (Excluding unknown values) | **$7,581,637.18** | **$2,689,981.50** | | **$710,285.03** | **$0.00** |

**Major Activities Affecting Case Closing:**

        Jointly administered with AFY Holdings, Inc.

**Initial Projected Date Of Final Report (TFR):**    June 30, 2013         **Current Projected Date Of Final Report (TFR):**    August 14, 2017  (Actual)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-12176-LSS
**Case Name:** AMERICAN FIBERS AND YARNS COMPANY

**Taxpayer ID #:** **-***7687
**Period Ending:** 11/20/17

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******7566 - UE - MMA
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000240973665 | 9999-000 | x  262,543.29 | | 262,543.29 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 351.48 | 262,191.81 |
| 01/17/13 | 21007 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/16/2013 FOR CASE #08-12176-PJW, BLANKET BOND NO. 016026389; PERIOD 01/01/2013 TO 01/01/2014 | 2300-000 | | 237.24 | 261,954.57 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 414.67 | 261,539.90 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 351.10 | 261,188.80 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 363.15 | 260,825.65 |
| 04/09/13 | 21008 | COOCH AND TAYLOR, P.A. | MATTER NO. 66596; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.040913; PERIOD 12/01/2012 THROUGH 2/28/2013 | 2410-000 | | 288.00 | 260,537.65 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 399.92 | 260,137.73 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 386.64 | 259,751.09 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 348.70 | 259,402.39 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 410.42 | 258,991.97 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 372.52 | 258,619.45 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 359.58 | 258,259.87 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 408.65 | 257,851.22 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 346.15 | 257,505.07 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 407.43 | 257,097.64 |
| 01/22/14 | 21009 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/22/2014 FOR CASE #08-12176-PJW, BLANKET BOND NO. 016026389; PERIOD 01/01/2014 THROUGH 01/01/2015 | 2300-000 | | 278.92 | 256,818.72 |
| 01/23/14 | 21010 | COOCH AND TAYLOR, P.A. | MATTER NO. 66596; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.011714; PERIOD 03/01/2013 THROUGH 11/30/2013 | 2410-000 | | 864.00 | 255,954.72 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 381.90 | 255,572.82 |
| 02/07/14 | {6} | JOHNSTON TEXTILES, INC. | ADV. PRO. NO. 08-51789; COLLECTION ON A/R FILED IN CHAPTER 11; JOHNSTON TEXTILES; 1 OF 2 INSTALLMENTS | 1121-000 | 10,000.00 | | 265,572.82 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 351.72 | 265,221.10 |

| | Subtotals : | $272,543.29 | $7,322.19 |
|---|---|---|---|

{} Asset reference(s)          x-Transfer

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12176-LSS |
| **Case Name:** | AMERICAN FIBERS AND YARNS COMPANY |
| **Taxpayer ID #:** | **-***7687 |
| **Period Ending:** | 11/20/17 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7566 - UE - MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 368.76 | 264,852.34 |
| 04/02/14 | {6} | JOHNSTON TEXTILES, INC. | ADV. PRO. NO. 08-51789; COLLECTION ON A/R FILED IN CHAPTER 11; JOHNSTON TEXTILES; 2 OF 2 INSTALLMENTS | 1121-000 | 10,000.00 | | 274,852.34 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 419.32 | 274,433.02 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 394.73 | 274,038.29 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 381.02 | 273,657.27 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 433.01 | 273,224.26 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 379.89 | 272,844.37 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 418.60 | 272,425.77 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 404.90 | 272,020.87 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 352.13 | 271,668.74 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 442.87 | 271,225.87 |
| 01/05/15 | 21011 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2015 FOR CASE #08-12176-PJW, BLANKET BOND NO. 016026389; PERIOD 01/01/2015 THROUGH 01/01/2016 | 2300-000 | | 233.89 | 270,991.98 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 389.87 | 270,602.11 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 363.27 | 270,238.84 |
| 03/13/15 | | INTERNATIONAL SURETIES LTD. | BLANKET BOND PREMIUM REFUND | 2300-000 | | -88.14 | 270,326.98 |
| 03/31/15 | 21012 | COOCH AND TAYLOR, P.A. | MATTER NO. 66596; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.03312015; PERIOD 12/01/2013 THROUGH 12/31/2014 | 2410-000 | | 1,248.00 | 269,078.98 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 414.68 | 268,664.30 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 386.55 | 268,277.75 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 373.01 | 267,904.74 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 411.03 | 267,493.71 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 397.57 | 267,096.14 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 371.37 | 266,724.77 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 409.25 | 266,315.52 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 383.05 | 265,932.47 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 369.75 | 265,562.72 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 420.20 | 265,142.52 |
| 01/07/16 | 21013 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2016 FOR CASE #08-12176, BLANKET BOND NO, 016026389; | 2300-000 | | 162.93 | 264,979.59 |

| | | | Subtotals : | | $10,000.00 | $10,241.51 | |

{} Asset reference(s)

Printed: 11/20/2017 12:45 PM    V.13.30

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-12176-LSS
**Case Name:** AMERICAN FIBERS AND YARNS COMPANY

**Taxpayer ID #:** **-***7687
**Period Ending:** 11/20/17

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******7566 - UE - MMA
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PERIOD 01/01/2016 THROUGH 01/01/2017 | | | | |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 367.56 | 264,612.03 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 366.91 | 264,245.12 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 416.99 | 263,828.13 |
| 04/14/16 | 21014 | COOCH AND TAYLOR, P.A. | MATTER NO. 66596; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.04052016; PERIOD 1/01/2015 THROUGH 12/31/2015 | 2410-000 | | 1,272.00 | 262,556.13 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 365.40 | 262,190.73 |
| 05/16/16 | {12} | CENTRAL VIRGINIIA ELECTRIC COOPERATIVE | PATRONAGE CAPITAL CREDIT FOR YEARS 1988, 1989 AND 2015 | 1229-000 | 21,712.67 | | 283,903.40 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 374.97 | 283,528.43 |
| 06/22/16 | 21015 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | PER ORDER ENTERED 6/21/2016 @ D.I. 700 | | | 19,429.44 | 264,098.99 |
| | | | FEES; PER ORDER          19,229.00<br>ENTERED 6/21/2016 @<br>D.I. 700 | 3210-000 | | | 264,098.99 |
| | | | EXPENSES; PER          200.44<br>ORDER ENTERED<br>6/21/2016 @ D.I. 700 | 3220-000 | | | 264,098.99 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 441.84 | 263,657.15 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 365.58 | 263,291.57 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 415.43 | 262,876.14 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 377.07 | 262,499.07 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 363.98 | 262,135.09 |
| 11/22/16 | {12} | OAK POINT PARTNERS, INC. | PER ORDER ENTERED 11/09/2016 @ D.I. 713 | 1229-000 | 18,000.00 | | 280,135.09 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 407.13 | 279,727.96 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 401.24 | 279,326.72 |
| 01/17/17 | 21016 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/17/2017 FOR CASE #08-12176, BLANKET BOND NO. 016026389; TERM 01/01/2017 THROUGH 01/01/2018 | 2300-000 | | 109.23 | 279,217.49 |
| 01/26/17 | 21017 | COVER & ROSSITER, P.A. | PER ORDER ENTERED 1/17/2017 @ D.I. 722 | 3410-000 | | 37,187.50 | 242,029.99 |
| 01/26/17 | 21018 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | PER ORDER ENTERED 1/17/2017 @ D.I. 723 | | | 9,693.33 | 232,336.66 |
| | | | FEES; PER ORDER          8,437.00<br>ENTERED 1/17/2017 @ | 3210-000 | | | 232,336.66 |

| | | Subtotals : | $39,712.67 | $72,355.60 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-12176-LSS
**Case Name:** AMERICAN FIBERS AND YARNS COMPANY

**Taxpayer ID #:** **-***7687
**Period Ending:** 11/20/17

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******7566 - UE - MMA
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | D.I. 723 | | | | |
| | | | EXPENSES; PER          1,256.33<br>ORDER ENTERED<br>1/17/2017 @ D.I. 723 | 3220-000 | | | 232,336.66 |
| 01/26/17 | 21019 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 1/17/2017 @ D.I. 724 | | | 29,397.07 | 202,939.59 |
| | | | FEES; PER ORDER          28,493.00<br>ENTERED 1/17/2017 @<br>D.I. 724 | 3110-000 | | | 202,939.59 |
| | | | EXPENSES; PER            904.07<br>ORDER ENTERED<br>1/17/2017 @ D.I. 724 | 3120-000 | | | 202,939.59 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 425.15 | 202,514.44 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 271.86 | 202,242.58 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 300.59 | 201,941.99 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 271.09 | 201,670.90 |
| 05/22/17 | 21020 | COOCH AND TAYLOR, P.A. | NEMOURS STORAGE; PERIOD 1/01/2016<br>THROUGH 12/31/2016 | 2410-000 | | 1,272.00 | 200,398.90 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 318.77 | 200,080.13 |
| 06/20/17 | 21021 | BLUE MARBLE LOGISTICS, LLC | INVOICE NO. 29995; DESTRUCTION OF<br>DEBTORS BOOKS AND RECORDS; PER<br>ORDER ENTERED 6/21/2016 @ D.I. 699 | 2990-000 | | 1,148.00 | 198,932.13 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 287.67 | 198,644.46 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 276.19 | 198,368.27 |
| 08/28/17 | 21022 | LAW OFFICE OF SUSAN E.<br>KAUFMAN, LLC | PER ORDER ENTERED 8/22/2017 @ D.I. 734 | | | 24,788.28 | 173,579.99 |
| | | | FEES; PER ORDER          24,394.00<br>ENTERED 8/22/2017 @<br>D.I. 734 | 3210-000 | | | 173,579.99 |
| | | | EXPENSES; PER            394.28<br>ORDER ENTERED<br>8/22/2017 @ D.I. 734 | 3220-000 | | | 173,579.99 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 322,255.96 | 148,675.97 | **$173,579.99** |
| Less: Bank Transfers | 262,543.29 | 0.00 | |
| **Subtotal** | 59,712.67 | 148,675.97 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$59,712.67** | **$148,675.97** | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-12176-LSS
**Case Name:** AMERICAN FIBERS AND YARNS COMPANY

**Taxpayer ID #:** **-***7687
**Period Ending:** 11/20/17

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******36-65 - UE - MMA
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312240973665 | 9999-000 | x   182,482.61 | | 182,482.61 |
| 04/08/10 | {6} | ABSECON MILLS INC. | ADV. PRO. NO. 08-51873; SCHEDULED A/R; 3RD OF 5 INSTALLMENTS | 1121-000 | 25,000.00 | | 207,482.61 |
| 04/19/10 | | To Account #**********3667 | TRANSFER PER ORDER ENTERED 10/15/2008 @ DKT. NO. 99 | 9999-000 | | x   43,867.18 | 163,615.43 |
| 04/19/10 | | To Account #**********3666 | TRANSFER FOR PARTIAL PAYMENT OF SECURED CLAIM NO. 43 | 9999-000 | | x   88,610.00 | 75,005.43 |
| 04/30/10 | {6} | ABSECON MILLS INC. | ADV. PRO. NO. 08-51873; SCHEDULED A/R; 4TH OF 5 INSTALLMENTS | 1121-000 | 25,000.00 | | 100,005.43 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 12.97 | | 100,018.40 |
| 05/14/10 | | To Account #**********3666 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   1,937.50 | 98,080.90 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 12.40 | | 98,093.30 |
| 06/02/10 | {6} | ABSECON MILLS INC. | ADV. PRO. NO. 08-51873; SCHEDULED A/R; 5TH OF 5 INSTALLMENTS | 1121-000 | 25,000.00 | | 123,093.30 |
| 06/15/10 | | To Account #**********3666 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   64,677.07 | 58,416.23 |
| 06/21/10 | | To Account #**********3666 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   460.00 | 57,956.23 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 10.95 | | 57,967.18 |
| 07/14/10 | | To Account #**********3666 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   297.40 | 57,669.78 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 7.37 | | 57,677.15 |
| 08/19/10 | | To Account #**********3666 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   640.00 | 57,037.15 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 7.30 | | 57,044.45 |
| 09/08/10 | | To Account #**********3666 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   4,500.00 | 52,544.45 |
| 09/28/10 | | AMERICAN PROPERTY LOCATORS, INC. | UNCLAIMED PROPERTY; CLAIM NO. 5-1; SAXON FIBERS LLC; BANKR. CASE NO. 04-06738; DISTRICT OF SC | | 7,681.64 | | 60,226.09 |
| | {12} | | UNCLAIMED   10,242.19<br>PROPERTY; CLAIM NO. 5-1; SAXON FIBERS LLC; BANKR. CASE NO. 04-06738; DISTRICT OF SC | 1229-000 | | | 60,226.09 |
| | | AMERICAN PROPERTY LOCATORS, INC. | PER ORDER ENTERED   -2,560.55<br>2/24/2011 @ DKT. NO. | 2990-000 | | | 60,226.09 |

Subtotals :          $265,215.24          $204,989.15

{} Asset reference(s)          x-Transfer

Printed: 11/20/2017 12:45 PM          V.13.30

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

**Case Number:** 08-12176-LSS
**Case Name:** AMERICAN FIBERS AND YARNS COMPANY

**Taxpayer ID #:** **-***7687
**Period Ending:** 11/20/17

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******36-65 - UE - MMA
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 621 | | | | |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.33 | | 60,227.42 |
| 10/25/10 | | To Account #*********3666 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   3,079.69 | 57,147.73 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.51 | | 57,149.24 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.03 | | 57,150.27 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.37 | | 57,150.64 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.04 | | 57,150.68 |
| 12/03/10 | | To Account #*********3666 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   282.00 | 56,868.68 |
| 12/29/10 | | To Account #*********3666 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   450.00 | 56,418.68 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.40 | | 56,420.08 |
| 01/20/11 | 11002 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/20/2011 FOR CASE #08-12176-PJW, , BLANKET BOND NO. 016026389, TERM 01/01/2011 THROUGH 01/01/2012 | 2300-000 | | 89.36 | 56,330.72 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.43 | | 56,332.15 |
| 02/01/11 | {13} | POYNER SPRUILL | ADV. PRO. NO. 10-53052; POYNER SPRUILL; TOTAL SETTLEMENT $10,681.42 | 1241-000 | 8,154.15 | | 64,486.30 |
| 02/01/11 | {13} | POYNER SPRUILL | ADV. PRO. NO. 10-53052; POYNER SPRUILL; TOTAL SETTLEMENT $10,681.42 | 1241-000 | 2,527.27 | | 67,013.57 |
| 02/18/11 | {13} | AMERICHEM, INC. | ADV. PRO. NO. 10-53041; AMERICHEM DALTON SUBSIDIARY, INC. | 1241-000 | 3,000.00 | | 70,013.57 |
| 02/18/11 | {13} | HALPERIN BATTAGLIA RAICHT, LLP | ADV. PRO. NO. 10-53039; AICCO, INC. | 1241-000 | 3,000.00 | | 73,013.57 |
| 02/23/11 | {13} | PUROLATOR EFP L.P. | ADV. PRO. NO. 10-53054; PUROLATOR EFP L.P. | 1241-000 | 4,000.00 | | 77,013.57 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.57 | | 77,015.14 |
| 03/01/11 | | To Account #*********3666 | TRANSFER TO COVER CHAPTER 7 ADMINSTRATIVE EXPENSES | 9999-000 | | x   198.00 | 76,817.14 |
| 03/10/11 | {13} | DYNAMIC MODIFIERS, LLC | ADV. PRO. NO. 10-53047; DYNAMIC MODIFIERS, LLC | 1241-000 | 2,500.00 | | 79,317.14 |
| 03/10/11 | {13} | AMX | ADV. PRO. NO. 10-53040; ALABAMA MOTOR EXPRESS, INC. | 1241-000 | 12,000.00 | | 91,317.14 |
| 03/22/11 | {13} | APPLIED INDUSTRIAL TECHNOLOGIES | ADV. PRO. NO. 10-53042; APPLIED INDUSTRIAL TECHNOLOGIES, INC. | 1241-000 | 4,000.00 | | 95,317.14 |

Subtotals :  $39,190.10   $4,099.05

{} Asset reference(s)                    x-Transfer                                                                    Printed: 11/20/2017 12:45 PM   V.13.30

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12176-LSS | |
| **Case Name:** | AMERICAN FIBERS AND YARNS COMPANY | |
| **Taxpayer ID #:** | **-***7687 | |
| **Period Ending:** | 11/20/17 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******36-65 - UE - MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/23/11 | {13} | CENTRAL VIRGINIA ELECTRIC COOPERATIVE | ADV. PRO. NO. 10-53044; CENTRAL VIRGINIA ELECTRIC COOPERATIVE | 1241-000 | 5,000.00 | | 100,317.14 |
| 03/30/11 | {13} | FI-TECH, INC. | ADV. PRO. NO. 10-53088; FRI-TECH, INC. | 1241-000 | 3,000.00 | | 103,317.14 |
| 03/30/11 | {13} | WILLIS NORTH AMERICA INC. | ADV. PRO. NO. 10-53061; WILLIS OF NORTH CAROLINA, INC. | 1241-000 | 2,500.00 | | 105,817.14 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.27 | | 105,819.41 |
| 04/04/11 | {13} | STANDRIDGE COLOR CORP. | ADV. PRO. NO. 10-53058; STANDRIDGE COLOR CORPORATION | 1241-000 | 15,000.00 | | 120,819.41 |
| 04/12/11 | {13} | CENTREX PROPERTIES, INC. | ADV. PRO. NO. 10-53045; CENTREX PROPERTIES, INC. | 1241-000 | 1,000.00 | | 121,819.41 |
| 04/25/11 | {13} | ESTES EXPRESS LINES | ADV. PRO. NO. 10-53048; ESTES EXPRESS LINES | 1241-000 | 3,000.00 | | 124,819.41 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.95 | | 124,822.36 |
| 05/09/11 | {13} | SSC INDUSTRIES, LLC | ADV. PRO. NO. 10-53057; SSC INDUSTRIES, LLC; 1ST OF 2 EQUAL INSTALLMENTS | 1241-000 | 5,000.00 | | 129,822.36 |
| 05/09/11 | {13} | HAYNSWORTH SINKLER BOYD, P.A. | ADV. PRO. NO. 10-53055; SONOCO PRODUCTS COMPANY | 1241-000 | 5,000.00 | | 134,822.36 |
| 05/20/11 | {13} | PULCRA CHEMICALS LLC | ADV. PRO. NO. 10-53053; PULCRA CHEMICALS, LLC | 1241-000 | 6,500.00 | | 141,322.36 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.40 | | 141,325.76 |
| 06/17/11 | {13} | C & W WOODWORKS | ADV. PRO. NO. 10-53087; CAROLL CRAVEN, IND. D/B/A C& W WOODWORKS AND MELVIN WHITAKER, IND. D/B/A C & W WOODWORKS; 1ST OF 3 INSTALLMENTS; $3,000.00 TOTAL SETTLEMENT | 1241-000 | 1,000.00 | | 142,325.76 |
| 06/22/11 | {13} | SUPPLY ONE WEYERS CAVE | ADV. PRO. NO. 10-53059; SUPPLY ONE WEYERS CAVE, INC. | 1241-000 | 10,000.00 | | 152,325.76 |
| 06/27/11 | | To Account #*********3666 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 198.00 | 152,127.76 |
| 06/30/11 | {13} | SOUTHEASTERN FREIGHT LINES, INC. | ADV. PRO. NO. 10-53056; SOUTHEASTERN FREIGHTLINES, INC. | 1241-000 | 12,100.00 | | 164,227.76 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.18 | | 164,228.94 |
| 07/13/11 | {13} | SSC INDUSTRIES LLC | ADV. PRO. NO. 10-53057; SSC INDUSTRIES, LLC; 2ND OF 2 INSTALLMENTS | 1241-000 | 5,000.00 | | 169,228.94 |
| 07/29/11 | {13} | C & W WOODWORKS | ADV. PRO. NO. 10-53087; CAROLL CRAVEN, IND. D/B/A C& W WOODWORKS AND MELVIN WHITAKER, IND. D/B/A C & W WOODWORKS; 2ND OF 3 INSTALLMENTS; $3,000.00 TOTAL SETTLEMENT | 1241-000 | 1,000.00 | | 170,228.94 |

Subtotals :  $75,109.80   $198.00

{} Asset reference(s)                    x-Transfer                                    Printed: 11/20/2017 12:45 PM    V.13.30

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 08-12176-LSS
**Case Name:** AMERICAN FIBERS AND YARNS COMPANY

**Taxpayer ID #:** **-***7687
**Period Ending:** 11/20/17

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******36-65 - UE - MMA
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.41 | | 170,230.35 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.44 | | 170,231.79 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 396.15 | 169,835.64 |
| 09/02/11 | {13} | CARDMEMBER SERVICE | ADV. PRO. NO. 10-53090; U.S. BANK NATIONAL ASSOCIATION, ND D/B/A ELAN FINANCIAL SERVICES | 1241-000 | 7,500.00 | | 177,335.64 |
| 09/02/11 | {13} | C & W WOODWORKS | ADV. PRO. NO. 10-53087; CAROLL CRAVEN, IND. D/B/A C & W WOODWORKS AND MELVIN WHITAKER, IND. D/B/A C & W WOODWORKS; 3RD OF 3 INSTALLMENTS; $3,000.00 TOTAL SETTLEMENT | 1241-000 | 1,000.00 | | 178,335.64 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -326.19 | 178,661.83 |
| 09/14/11 | {13} | YUSEN LOGISTICS (AMERICAS), INC. | ADV. PRO. NO. 10-53062; YUSEN AIR & SEA SERVICE (U.S.A.) INCORPORATED | 1241-000 | 15,000.00 | | 193,661.83 |
| 09/28/11 | {13} | BANK OF AMERICA | ADV. PRO. NO. 10-53050; GOULSTON TECHNOLOGIES, INC. | 1241-000 | 16,516.00 | | 210,177.83 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.52 | | 210,179.35 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 380.01 | 209,799.34 |
| 10/24/11 | {7} | D.A. BELCHER, TAX COMMISSIONER | 2006-2008 PROPERTY TAX REFUND | 1129-000 | 117,107.33 | | 326,906.67 |
| 10/25/11 | | To Account #**********3666 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 99.00 | 326,807.67 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.00 | | 326,809.67 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 448.78 | 326,360.89 |
| 11/03/11 | | To Account #**********3666 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 39,031.87 | 287,329.02 |
| 11/08/11 | {13} | THE DOW CHEMICAL COMPANY | ADV. PRO. NO. 10-53046; THE DOW CHEMICAL COMPANY | 1241-000 | 87,500.00 | | 374,829.02 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.90 | | 374,831.92 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 769.04 | 374,062.88 |
| 12/12/11 | | To Account #**********3666 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 576.00 | 373,486.88 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.17 | | 373,490.05 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 767.91 | 372,722.14 |
| 01/19/12 | 11003 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/19/2012 FOR CASE #08-12176-PJW, BLANKET BOND NO. | 2300-000 | | 396.70 | 372,325.44 |

Subtotals :    $244,635.77    $42,539.27

{} Asset reference(s)                x-Transfer                                Printed: 11/20/2017 12:45 PM    V.13.30

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-12176-LSS | | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | |
| **Case Name:** | AMERICAN FIBERS AND YARNS COMPANY | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | ****-******36-65 - UE - MMA | |
| **Taxpayer ID #:** | **-***7687 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 11/20/17 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 016026389; TERM 01/01/2012 THROUGH 01/01/2013 | | | | |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.16 | | 372,328.60 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 814.64 | 371,513.96 |
| 02/16/12 | | From Account #*********3667 | TRANSFER UNENCUMBERED FUNDS TO CONSOLIDATE BALANCES | 9999-000 | x   4,675.97 | | 376,189.93 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 740.07 | 375,449.86 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 769.36 | 374,680.50 |
| 04/17/12 | 11004 | COOCH AND TAYLOR, P.A. | MATTER NO. 66596; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.04102012; PERIOD 12/01/2011 THROUGH 02/29/2012 | 2410-000 | | 288.00 | 374,392.50 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 741.99 | 373,650.51 |
| 05/15/12 | 11005 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 04/12/2012 @ D.I. 658 | 2410-000 | | 130,560.03 | 243,090.48 |
| | | | PER ORDER ENTERED           123,766.50 04/12/2012 @ D.I. 658 | 3110-000 | | | 243,090.48 |
| | | | PER ORDER ENTERED           6,793.53 04/12/2012 @ D.I. 658 | 3120-000 | | | 243,090.48 |
| 05/16/12 | {12} | QUAKER FABRIC CORPORATION | CHAPTER 11 CASE FILED IN DISTRICT OF DELAWARE; BANKR. CASE NO. 07-11146; CLAIM NO. 180; ALLOWED PER D.I. 754 ENTERED 07/27/2009 | 1229-000 | 12,283.56 | | 255,374.04 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 720.31 | 254,653.73 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 504.43 | 254,149.30 |
| 07/18/12 | 11006 | COOCH AND TAYLOR, P.A. | MATTER NO. 66596; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 07122012; PERIOD 03/01/2012 THROUGH 05/31/2012 | 2410-000 | | 288.00 | 253,861.30 |
| 07/26/12 | {13} | GEORGIA POWER | ADV. PRO. NO. 10-53049; GEORGIA POWER COMPANY | 1241-000 | 4,250.00 | | 258,111.30 |
| 07/31/12 | {12} | JOHNSTON INDUSTRIES | DISTRIBUTION ON ALLOWED GENERAL UNSECURED CLAIMS; JOHNSTON INDUSTRIES, INC., SURVIVING DEBTOR UNDER CONFIRMED PLAN; CHAPTER 11 CASE NO. 03-40293 | 1229-000 | 7,187.25 | | 265,298.55 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 556.46 | 264,742.09 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 560.09 | 264,182.00 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 505.26 | 263,676.74 |

Subtotals :       $28,399.94       $137,048.64

{} Asset reference(s)                           x-Transfer

Exhibit B

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| Case Number: | 08-12176-LSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | AMERICAN FIBERS AND YARNS COMPANY | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******36-65 - UE - MMA |
| Taxpayer ID #: | **-***7687 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/20/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 594.35 | 263,082.39 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 539.10 | 262,543.29 |
| 12/20/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 5001317566 | 9999-000 | | x  262,543.29 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| ACCOUNT TOTALS | | 652,550.85 | 652,550.85 | $0.00 |
| Less: Bank Transfers | | 187,158.58 | 511,447.00 | |
| Subtotal | | 465,392.27 | 141,103.85 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $465,392.27 | $141,103.85 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-12176-LSS
**Case Name:** AMERICAN FIBERS AND YARNS COMPANY

**Taxpayer ID #:** **-***7687
**Period Ending:** 11/20/17

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******36-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/19/10 | | From Account #*********3665 | TRANSFER FOR PARTIAL PAYMENT OF SECURED CLAIM NO. 43 | 9999-000 | x  88,610.00 | | 88,610.00 |
| 04/19/10 | 101 | GENERAL ELECTRIC CAPITAL CORPORATION | PARTIAL PAYMENT OF PRINCIPLE OF SECURED CLAIM | 4210-000 | | 88,610.00 | 0.00 |
| 05/14/10 | | From Account #*********3665 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  1,937.50 | | 1,937.50 |
| 05/14/10 | 102 | ROBERT E. EARP | INVOICE NO. RE201002 | 2990-000 | | 1,937.50 | 0.00 |
| 06/15/10 | | From Account #*********3665 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  64,677.07 | | 64,677.07 |
| 06/15/10 | 103 | GENERAL ELECTRIC CAPITAL CORPORATION | FINAL PAYMENT OF SECURED CLAIM | 4210-000 | | 64,677.07 | 0.00 |
| 06/21/10 | | From Account #*********3665 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  460.00 | | 460.00 |
| 06/21/10 | 104 | SURETY STORAGE | STORAGE CHARGES; NO INVOICE NO.; RENT FOR MARCH THROUGH JUNE @ UNIT NO. 621 | 2410-000 | | 460.00 | 0.00 |
| 07/14/10 | | From Account #*********3665 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  297.40 | | 297.40 |
| 07/14/10 | 105 | COOCH AND TAYLOR, P.A. | MATTER NO. 66596-4; TKT. NO. 0372393163070; RGD TRAVEL TO NC; RETRIEVAL OF DEBTOR RECORDS | 2990-000 | | 297.40 | 0.00 |
| 08/19/10 | | From Account #*********3665 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  640.00 | | 640.00 |
| 08/19/10 | 106 | TRIANGLE MANAGEMENT, LLC | REMOVAL SERVICES; INVOICE NO. 10349 | 2990-000 | | 640.00 | 0.00 |
| 09/08/10 | | From Account #*********3665 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  4,500.00 | | 4,500.00 |
| 09/08/10 | 107 | FARRELL'S SELF STORAGE, LLC | STORAGE CHARGES 9/2009 THORUGH 8/2010; INVOICE NO. 758; PARTIAL PAYMENT | 2410-000 | | 4,500.00 | 0.00 |
| 10/25/10 | | From Account #*********3665 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  3,079.69 | | 3,079.69 |
| 10/25/10 | 108 | A SHRED AHEAD | INVOICE NO. 155612; PER ORDER ENTERED 10/20/2010 @ DKT. NO. 613 | 2990-000 | | 3,079.69 | 0.00 |
| 12/03/10 | | From Account #*********3665 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  282.00 | | 282.00 |
| 12/03/10 | 109 | COOCH AND TAYLOR, P.A. | NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 11182010; PERIOD 9/1/2010 THROUGH 11/30/2010 | 2410-000 | | 282.00 | 0.00 |
| 12/29/10 | | From Account #*********3665 | TRANSFER TO COVER CHAPTER 7 | 9999-000 | x  450.00 | | 450.00 |

Subtotals :  $164,933.66    $164,483.66

{} Asset reference(s)          x-Transfer

Printed: 11/20/2017 12:45 PM    V.13.30

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12176-LSS |
| **Case Name:** | AMERICAN FIBERS AND YARNS COMPANY |
| **Taxpayer ID #:** | **-***7687 |
| **Period Ending:** | 11/20/17 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******36-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ADMINISTRATIVE EXPENSES | | | | |
| 12/29/10 | 110 | FARRELL'S SELF STORAGE, LLC | REMOVAL AND DESTRUCTION OF BOOKS AND RECORDS PER ORDER ENTERED 10/20/2010 @ DKT. NO. 613 | 2990-000 | | 450.00 | 0.00 |
| 03/01/11 | | From Account #*********3665 | TRANSFER TO COVER CHAPTER 7 ADMINSTRATIVE EXPENSES | 9999-000 | x    198.00 | | 198.00 |
| 03/01/11 | 111 | COOCH AND TAYLOR, P.A. | NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 02282011; PERIOD 12/01/2010 THROUGH 02/28/2011 | 2410-000 | | 198.00 | 0.00 |
| 06/27/11 | | From Account #*********3665 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x    198.00 | | 198.00 |
| 06/27/11 | 112 | COOCH AND TAYLOR, P.A. | MATTER NO. 66596; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 06222011; PERIOD 03/01/2010 THROUGH 05/31/2011 | 2410-000 | | 198.00 | 0.00 |
| 10/25/11 | | From Account #*********3665 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x     99.00 | | 99.00 |
| 10/25/11 | 113 | CINTAS DOCUMENT MANAGEMENT | INVOICE NO. DJ90050953; DESTRUCTION OF RECORDS | 2990-000 | | 99.00 | 0.00 |
| 11/03/11 | | From Account #*********3665 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  39,031.87 | | 39,031.87 |
| 11/03/11 | 114 | COST CONTAINMENT ADVISORS | PER ORDER ENTERED 9/08/2011 @ DI 647 | 3731-000 | | 39,031.87 | 0.00 |
| 12/12/11 | | From Account #*********3665 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x    576.00 | | 576.00 |
| 12/12/11 | 115 | COOCH AND TAYLOR, P.A. | MATTER NO. 66596; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.12062011; PERIOD 06/01/2011 THROUGH11/30/2011 | 2410-000 | | 576.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 205,036.53 | 205,036.53 | $0.00 |
| Less: Bank Transfers | 205,036.53 | 0.00 | |
| **Subtotal** | 0.00 | 205,036.53 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$205,036.53** | |

Exhibit B

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

**Case Number:** 08-12176-LSS
**Case Name:** AMERICAN FIBERS AND YARNS COMPANY

**Taxpayer ID #:** **-***7687
**Period Ending:** 11/20/17

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******36-67 - ES - CH 11 CARVEOUT - MMA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/19/10 | | From Account #*********3665 | TRANSFER PER ORDER ENTERED 10/15/2008 @ DKT. NO. 99 | 9999-000 | x   43,867.18 | | 43,867.18 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 2.16 | | 43,869.34 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 5.59 | | 43,874.93 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 5.41 | | 43,880.34 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 5.59 | | 43,885.93 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 5.59 | | 43,891.52 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.36 | | 43,891.88 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.37 | | 43,892.25 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.26 | | 43,892.51 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.09 | | 43,892.60 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 43,892.61 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.36 | | 43,892.97 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.37 | | 43,893.34 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.33 | | 43,893.67 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.37 | | 43,894.04 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.36 | | 43,894.40 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.37 | | 43,894.77 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.36 | | 43,895.13 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.37 | | 43,895.50 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.37 | | 43,895.87 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 102.22 | 43,793.65 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -77.22 | 43,870.87 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.36 | | 43,871.23 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 90.11 | 43,781.12 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.37 | | 43,781.49 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 86.96 | 43,694.53 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.35 | | 43,694.88 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 95.77 | 43,599.11 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.37 | | 43,599.48 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 89.58 | 43,509.90 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.36 | | 43,510.26 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 95.11 | 43,415.15 |
| 02/16/12 | | To Account #*********3665 | TRANSFER UNENCUMBERED FUNDS TO CONSOLIDATE BALANCES | 9999-000 | | x   4,675.97 | 38,739.18 |
| 02/16/12 | 2001 | LOWENSTEIN SANDLER PC | PER ORDER ENTERED 10/23/2009 @ D.I. | | | 25,615.56 | 13,123.62 |

Subtotals :   $43,897.68   $30,774.06

{} Asset reference(s)              x-Transfer

Printed: 11/20/2017 12:45 PM    V.13.30

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 08-12176-LSS | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | AMERICAN FIBERS AND YARNS COMPANY | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******36-67 - ES - CH 11 CARVEOUT - MMA |
| Taxpayer ID #: | **-***7687 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/20/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 558 | | | | |
| | | | PER ORDER ENTERED          25,256.85<br>10/23/2009 @ D.I. 558 | 6700-000 | | | 13,123.62 |
| | | | PER ORDER ENTERED          358.71<br>10/23/2009 @ D.I. 558 | 6710-000 | | | 13,123.62 |
| 02/16/12 | 2002 | ASHBY & GEDDES, P.A. | PER ORDER ENTERED 10/23/2009 @ D.I.<br>558 | | | 5,180.34 | 7,943.28 |
| | | | PER ORDER ENTERED          5,177.70<br>10/23/2009 @ D.I. 558 | 6700-000 | | | 7,943.28 |
| | | | PER ORDER ENTERED          2.64<br>10/23/2009 @ D.I. 558 | 6710-000 | | | 7,943.28 |
| 02/16/12 | 2003 | AMPER, POLITZINER & MATTIA,<br>LLP | PER ORDER ENTERED 10/23/2009 @ D.I.<br>558 | | | 7,943.28 | 0.00 |
| | | | PER ORDER ENTERED          7,339.20<br>10/23/2009 @ D.I. 558 | 6700-000 | | | 0.00 |
| | | | PER ORDER ENTERED          604.08<br>10/23/2009 @ D.I. 558 | 6710-000 | | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | ACCOUNT TOTALS | | | 43,897.68 | 43,897.68 | $0.00 |
| | Less: Bank Transfers | | | 43,867.18 | 4,675.97 | |
| | Subtotal | | | 30.50 | 39,221.71 | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | NET Receipts / Disbursements | | | $30.50 | $39,221.71 | |

Exhibit B

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

**Case Number:** 08-12176-LSS

**Case Name:** AMERICAN FIBERS AND YARNS COMPANY

**Taxpayer ID #:** **-***7687

**Period Ending:** 11/20/17

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****36-65 - Money Market Account

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/09 | {12} | RAS MANAGEMENT ADVISORS LLC | RETURN OF UNUSED RETAINER | 1229-000 | 77,063.00 | | 77,063.00 |
| 10/02/09 | {12} | BANK OF AMERICA | AUTOMATED CLEARINGHOUSE CREDIT | 1229-000 | 0.01 | | 77,063.01 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.73 | | 77,069.74 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.79 | | 77,079.53 |
| 12/15/09 | {5} | FED EX | CUSTOMER SECURITY DEPOSIT | 1129-000 | 4,000.00 | | 81,079.53 |
| 12/17/09 | {4} | RBC BANK | SCHEDULED BANK ACCOUNT TURNOVER; 4049, 4057, AND 4129 | 1129-000 | 1,717.86 | | 82,797.39 |
| 12/17/09 | {12} | YOUNG CONAWAY STARGATT & TAYLOR, LLP | UNSCHEDULED UNUSED RETAINER | 1229-000 | 49,721.55 | | 132,518.94 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.36 | | 132,531.30 |
| 01/07/10 | 1001 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2010 FOR CASE #08-12176-PJW, BOND NO. 016026389; TERM: 01/01/2010 TO 01/01/2011 | 2300-000 | | 106.43 | 132,424.87 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 15.75 | | 132,440.62 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 15.20 | | 132,455.82 |
| 03/04/10 | {6} | ABSECON MILLS | ADV. PRO. NO. 08-51873; SCHEDULED A/R SETTLEMENT; 1ST AND 2ND OF 5 INSTALLMENTS | 1121-000 | 50,000.00 | | 182,455.82 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.05 | | 182,478.87 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 3.74 | | 182,482.61 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000240973665 | 9999-000 | | x   182,482.61 | 0.00 |

|  | | | ACCOUNT TOTALS | | 182,589.04 | 182,589.04 | $0.00 |
|---|---|---|---|---|---|---|---|
|  | | | Less: Bank Transfers | | 0.00 | 182,482.61 | |
|  | | | **Subtotal** | | **182,589.04** | **106.43** | |
|  | | | Less: Payments to Debtors | | | 0.00 | |
|  | | | **NET Receipts / Disbursements** | | **$182,589.04** | **$106.43** | |

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 16

| Case Number: | 08-12176-LSS | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Case Name: | AMERICAN FIBERS AND YARNS COMPANY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****36-65 - Money Market Account |
| Taxpayer ID #: | **-***7687 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/20/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|

| | Net Receipts : | 707,724.48 |
| | Plus Gross Adjustments : | 2,560.55 |
| | Net Estate : | $710,285.03 |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ******7566** | 59,712.67 | 148,675.97 | 173,579.99 |
| **Checking # ****-*****36-65** | 465,392.27 | 141,103.85 | 0.00 |
| **Checking # ****-*****36-66** | 0.00 | 205,036.53 | 0.00 |
| **Checking # ****-*****36-67** | 30.50 | 39,221.71 | 0.00 |
| **MMA # ***-*****36-65** | 182,589.04 | 106.43 | 0.00 |
| | $707,724.48 | $534,144.49 | $173,579.99 |

{} Asset reference(s)                    x-Transfer

# Claims Register

## Case:  08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:   01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1 -7 | PETREE & STOUDT ASSOCIATES, INC. P.O. BOX 4069 HIGH POINT, NC 27263-4069 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 09/21/09 | | $3,450.72 $3,450.72 | $0.00 | $3,450.72 |
| 2 -7 | ZIEGLER TOOLS, INC. PO BOX 43685 ATLANTA, GA 30336-0685 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 09/23/09 | | $638.33 $638.33 | $0.00 | $638.33 |
| 3 -7 | SHIMAR RECYCLING, INC. P.O. BOX 11219 DURHAM, NC 27703 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 09/25/09 | | $0.00 $0.00 | $0.00 | $0.00 |
| 4S-7 | POYNER SPRUILL LLP LISA P. SUMNER, ESQ. P.O. BOX 1801 RALEIGH, NC 27602-1801 <4220-00  Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | Secured 09/25/09 | DI 702; 6/21/2016 | $8,154.15 $0.00 | $0.00 | $0.00 |
| 4U-7 | POYNER SPRUILL LLP LISA P. SUMNER, ESQ. P.O. BOX 1801 RALEIGH, NC 27602-1801 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 09/25/09 | DI 702; 6/21/2016 | $5,192.99 $0.00 | $0.00 | $0.00 |
| 5 -7 | SOUTHERN ENGINEERED PRODUCTS P.O. BOX 126 BAINBRIDGE, GA 39818 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 09/25/09 | | $5,389.26 $5,389.26 | $0.00 | $5,389.26 |
| 6 | TRI-DIM FILTER CORPORATION ACCOUNTS RECEIVABLE DEPT P.O. BOX 466 LOVINGSTON, VA 23094 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 10/17/08 | | $1,176.20 $1,176.20 | $0.00 | $1,176.20 |
| 6 -7 | ECK SUPPLY COMPANY ECK SUPPLY CO PO BOX 85618 RICHMOND, VA 23285-5618 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 09/28/09 | | $256.77 $256.77 | $0.00 | $256.77 |

# Claims Register

## Case: 08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:    01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 7 | BINSFELD ENGINEERING, INC. 4571 W. MACFARLANE ROAD MAPLE CITY, MI 49664 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 10/20/08 | | $4,136.80 $4,136.80 | $0.00 | $4,136.80 |
| 7 -7 | EDGECOMBE COUNTY COLLECTOR PO BOX 10 Tarboro, NC 27886 <5800-00   Claims of Governmental Units>,  570 | Priority 09/28/09 | DI 701; 6/21/2016 | $7.71 $7.71 | $0.00 | $7.71 |
| 8 -7 | MCLEOD, MARY A 386 ANTIOCH CHURCH ROAD CLIMAX, GA 39834 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/28/09 | | $0.00 $0.00 | $0.00 | $0.00 |
| 9 | FEDEX CUSTOMER INFORMATION SERVICE ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUND 3965 AIRWAYS BLVD, MODULE G, 3RD FLOOR MEMPHIS, TN 38116 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 10/27/08 | ATTN: REVENUE RECOVERY/BANKRUPTCY | $6,830.85 $6,830.85 | $0.00 | $6,830.85 |
| 9 -7 | AUTOMATION DIRECT 3505 Hutchinson Rd. Cumming, GA 30040 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/29/09 | | $98.25 $98.25 | $0.00 | $98.25 |
| 10 -7 | THOMAS, GLORIA A 906 TIMBERLANE ROAD BAINBRIDGE, GA 39817 <5300-00   Wages>,  510 | Priority 09/29/09 | | $280.00 $280.00 | $0.00 | $280.00 |
| 11 -7 | FI-TECH, INC 501 RESEARCH ROAD RICHMOND, VA 23236-3090 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/29/09 | | $20,116.27 $20,116.27 | $0.00 | $20,116.27 |
| 11H | L D CAMPBELL LAWN CARE 778 CHERRY HILL ROAD AMHERST, VA 24521 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 10/20/08 | DI 701; 6/21/2016 DI 702; 6/21/2016 | $1,040.00 $1,040.00 | $0.00 | $1,040.00 |

# Claims Register

## Case: 08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:   01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 12 -7 | RBC BANK (USA) <br> 500 WEST MORGAN STREET <br> SUITE 200 <br> DURHAM, NC 27701 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 09/29/09 | | $77,180.24 <br> $77,180.24 | $0.00 | $77,180.24 |
| 13 -7 | SLACK & PARR SPECIAL PRODUCTS, INC. <br> 9805-L NORTHCROSS CENTER COURT <br> HUNTERSVILLE, NC 28078 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 09/30/09 | | $817.66 <br> $817.66 | $0.00 | $817.66 |
| 13H | PROCESS CONTROL CORPORATION <br> 6875 MIMMS DRIVE <br><br> ATLANTA, GA 30340 | Unsecured <br> 11/10/08 | DI 701; 6/21/2016 <br> DI 702; 6/21/2016 | $691.30 <br> $691.30 | $0.00 | $691.30 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 14 -7 | VACON INC. <br> LOCKBOX # 9011 <br> P.O. BOX 8500 <br> PHILADELPHIA, PA 19178-9011 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 10/01/09 | | $1,109.61 <br> $1,109.61 | $0.00 | $1,109.61 |
| 14P | PENNSYLVANIA DEPARTMENT OF REVENUE <br> BANKRUPTCY DIVISION <br> P.O. BO 280946 <br> HARRISBURG, PA 17128-0946 <br> <5800-00   Claims of Governmental Units>,  570 | Priority <br> 10/30/08 | | $1,701.69 <br> $1,701.69 | $0.00 | $1,701.69 |
| 14U | PENNSYLVANIA DEPARTMENT OF REVENUE <br> BANKRUPTCY DIVISION <br> P.O. BO 280946 <br> HARRISBURG, PA 17128-0946 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 10/30/08 | | $116.00 <br> $116.00 | $0.00 | $116.00 |
| 15 | SMURFIT-STONE CONTAINER CORPORATION <br> ATTN: CREDIT DEPARTMENT <br> 6 CITYPLACE DRIVE <br> CREVE COSUR, MO 63141 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 11/04/08 | | $90,855.23 <br> $90,855.23 | $0.00 | $90,855.23 |

# Claims Register

## Case: 08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:    01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 15 -7 | AIRGAS SOUTH<br>125 Townpark Dr., NW<br>Ste. 400<br>Kennesaw, GA 30144<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/02/09 | | $10,356.78<br>$10,356.78 | $0.00 | $10,356.78 |
| 16 | HARREL, INC.<br>16 FITCH STREET<br>EAST NORWALK, CT 06855<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/10/08 | | $3,073.60<br>$3,073.60 | $0.00 | $3,073.60 |
| 16 -7 | HATHAWAY PAPER<br>P.O. BOX 1618<br>WAYNESBORO, VA 22980<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/02/09 | | $889.21<br>$889.21 | $0.00 | $889.21 |
| 17 | ZANE COMPANY<br>ATTN: ZALBERTI@BELLSOUTH.NET<br>338 S. SHARON AMITY ROAD, SUITE 314<br>CHARLOTTE, NC 28212<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/10/08 | | $2,039.98<br>$2,039.98 | $0.00 | $2,039.98 |
| 17 -7 | DELTACOM<br>ATTN: SONIA M. BROWDER,SR. TREASURY<br>ANALYST & PARALEGAL,SUITE 400, 7037 OLD<br>HUNTSVILLE, AL 35806<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/02/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 18 -7 | PREMIERE GLOBAL SERVICES<br>P.O. BOX 404351<br>ATLANTA, GA 30384-4351<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/05/09 | | $1,443.76<br>$1,443.76 | $0.00 | $1,443.76 |
| 19 | AMERICAN STARLINGER-SAHM, INC.<br>180 COMMERCE CENTER<br>GREENVILLE<br>SC29615,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/10/08 | | $487.71<br>$487.71 | $0.00 | $487.71 |
| 19 -7 | BAINBRIDGE VISION CLINIC<br>P.O. BOX 327<br>BAINBRIDGE, GA 39818<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/05/09 | | $640.00<br>$640.00 | $0.00 | $640.00 |

# Claims Register

## Case: 08-12176-LSS   AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:   01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 20 | DECATUR COUNTY TAX COMM. ATTN: DON BELCHER P.O. BOX 246 BAINBRIDGE, GA 39818-0247 <5800-00  Claims of Governmental Units>,  570 | Priority 11/10/08 | | $362,848.57 $362,848.57 | $0.00 | $362,848.57 |
| 20 -7 | SMITH ELECTRIC MOTOR SERVICE, INC. P.O. BOX 931 THOMASVILLE, GA 31799 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 10/06/09 | | $3,749.64 $3,749.64 | $0.00 | $3,749.64 |
| 21 -7 | BLUE FLASH EXPRESS, LLC 23356 OLD SCENIC HIGHWAY ZACHARY, LA 70791 <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | Secured 10/06/09 | DI 702; 6/21/2016 | $2,932.72 $0.00 | $0.00 | $0.00 |
| 21A | HATHAWAY PAPER P.O. BOX 1618 WAYNESBORO, VA 22980 <6910-00   Trade Debt (Chapter 11)>,  300 | Admin Ch. 11 11/10/08 | DI 702; 6/21/2016 | $83.16 $0.00 | $0.00 | $0.00 |
| 21U | HATHAWAY PAPER P.O. BOX 1618 WAYNESBORO, VA 22980 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/10/08 | DI 702; 6/21/2016 | $806.05 $0.00 | $0.00 | $0.00 |
| 22 | KUHNKE AUTOMATION, INC. P.O. BOX 1369 WAYNE, NJ 07474-1370 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/10/08 | | $292.35 $292.35 | $0.00 | $292.35 |
| 22 -7 | SMITH, CAROL H 7443 GREEN ACRES ROAD DONALSONVILLE, GA 39845 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 10/06/09 | | $1,800.00 $1,800.00 | $0.00 | $1,800.00 |
| 23 -7 | BARLOWORLD HANDLING LP PO BOX 402473 ATLANTA, GA 30384-2473 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 10/08/09 | | $1,751.96 $1,751.96 | $0.00 | $1,751.96 |

# Claims Register

## Case: 08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:  01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 23P | TREASURER NELSON COUNTY<br>P.O. BOX 100<br><br>LOVINGSTON, VA 22949-0101<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>11/10/08 | DI 701; 6/21/2016 | $12,159.23<br>$15,526.62 | $0.00 | $15,526.62 |
| 23S | TREASURER NELSON COUNTY<br>P.O. BOX 100<br><br>LOVINGSTON, VA 22949-0101<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>11/10/08 | DI 701; 6/21/2016 | $3,367.39<br>$0.00 | $0.00 | $0.00 |
| 23U | TREASURER NELSON COUNTY<br>P.O. BOX 100<br><br>LOVINGSTON, VA 22949-0101<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/10/08 | DI 701; 6/21/2016 | $634.35<br>$634.35 | $0.00 | $634.35 |
| 24 | PETREE & STOUDT ASSOCIATES, INC.<br>P.O. BOX 4069<br>HIGH POINT, NC 27263-4069<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/10/08 | | $468.20<br>$468.20 | $0.00 | $468.20 |
| 24 -7 | ROBERTS, BETTY J<br>PO BOX 216<br>DAMASCUS, GA 39841<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/13/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 25 | PETREE & STOUDT ASSOCIATES, INC.<br>P.O. BOX 4069<br>HIGH POINT, NC 27263-4069<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/10/08 | | $3,450.72<br>$3,450.72 | $0.00 | $3,450.72 |
| 25 -7 | PAULA A. BACKEY<br>P.O. BOX 663<br>BRINSON, GA 39825<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/15/09 | | $840.00<br>$840.00 | $0.00 | $840.00 |
| 26 | CAROLINA BRUSH COMPANY<br>P.O. BOX 2469<br>GASTONIA, NC 28053<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/10/08 | | $125.85<br>$125.85 | $0.00 | $125.85 |

# Claims Register

## Case: 08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:  01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 26 -7 | NESMITH, JENNIFER J<br>2823 FACEVILLE HWY<br>BAINBRIDGE, GA 39819<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/15/09 | | $1,846.15<br>$1,846.15 | $0.00 | $1,846.15 |
| 27 | PROCHEM ANALYTICAL, INC.<br>5100 ENTERPRISE DRIVE<br>ELLISTON, VA 24087<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/10/08 | | $1,274.00<br>$1,274.00 | $0.00 | $1,274.00 |
| 27 -7 | PROCOTEX S.A.<br>Z.I. DU VALEMPREZ<br>8 RUE THEODOR KLUBER<br>DOTTIGNIES B-7711 CHINA,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/19/09 | | $13,141.66<br>$13,141.66 | $0.00 | $13,141.66 |
| 28 | ELECTRO MECHANICAL HANDLING<br>P.O. BOX 11348<br>LYNCHBURG, VA 24506<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/10/08 | | $286.80<br>$286.80 | $0.00 | $286.80 |
| 28 -7 | LANG LIGON & CO, INC.<br>PO BOX 5578<br>GREENVILLE, SC 29606<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/19/09 | | $210.29<br>$210.29 | $0.00 | $210.29 |
| 29 | ULYSSE H. SULLIVAN<br>2973 AFTON MT. ROAD<br>AFRON, VA 22922<br><5300-00   Wages>,  510 | Priority<br>11/12/08 | | $1,787.52<br>$1,787.52 | $0.00 | $1,787.52 |
| 29 -7 | PYLOR TECHNOLOGIES<br>1165 ALLGOOD RD STE 5<br>MARIETTA, GA 30062-2256<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/20/09 | | $1,207.81<br>$1,207.81 | $0.00 | $1,207.81 |
| 30 | JAMES B. GOLDEN<br>2 KANDES CT<br>DURHAM, NC 27714<br><5300-00   Wages>,  510 | Priority<br>11/13/08 | | $2,153.86<br>$2,153.86 | $0.00 | $2,153.86 |
| 30 -7 | CAROLINA BRUSH COMPANY<br>P.O. BOX 2469<br>GASTONIA, NC 28053<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/26/09 | | $125.85<br>$125.85 | $0.00 | $125.85 |

# Claims Register

## Case: 08-12176-LSS AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date: 01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 31 -7 | BAKER, CHRISTANA<br>221 GREENSHADE ROAD<br>BAINBRIDGE, GA 39819<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>10/27/09 | | $890.00<br>$890.00 | $0.00 | $890.00 |
| 31P | WILLIE C SCOTT JR<br>106 TYLER ROAD<br>BAINBRIDGE, GA 39820<br><5300-00  Wages>, 510 | Priority<br>11/12/08 | | $166.08<br>$166.08 | $0.00 | $166.08 |
| 31U | WILLIE C SCOTT JR<br>106 TYLER ROAD<br>BAINBRIDGE, GA 39820<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>11/12/08 | | $166.08<br>$166.08 | $0.00 | $166.08 |
| 32 -7 | KIRBY, STUART N<br>28 WARREN CIR<br>FISHERSVILLE, VA 22939<br><5300-00  Wages>, 510 | Priority<br>11/05/09 | | $1,746.15<br>$1,746.15 | $0.00 | $1,746.15 |
| 32P | PATRICIA L SCOTT<br>106 TYLER ROAD<br>BAINBRIDGE, GA 39822<br><5300-00  Wages>, 510 | Priority<br>11/12/08 | | $373.68<br>$373.68 | $0.00 | $373.68 |
| 32U | PATRICIA L SCOTT<br>106 TYLER ROAD<br>BAINBRIDGE, GA 39822<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>11/12/08 | | $373.68<br>$373.68 | $0.00 | $373.68 |
| 33 | STEVEN K. GUERRINI<br>140 N. DELPHINE AVE<br>WAYNESBORO, VA 22980<br><5300-00  Wages>, 510 | Priority<br>11/12/08 | | $1,787.52<br>$1,787.52 | $0.00 | $1,787.52 |
| 33 -7 | GEORGE, JOHNNY L<br>19310 E S BLVD<br>BLAKELY, GA 39823<br><5300-00  Wages>, 510 | Priority<br>11/16/09 | | $962.40<br>$962.40 | $0.00 | $962.40 |
| 34 | HILDA M. MCCUTCHEON<br>P.O. BOX 381<br>CIMORA, VA 24432<br><5300-00  Wages>, 510 | Priority<br>11/12/08 | | $109.00<br>$109.00 | $0.00 | $109.00 |
| 34 -7 | INGERSOLL RAND COMPANY<br>ATTN: PAUL KOLESAR - CREDIT DEPARTMENT<br>800 - D BEATY STREET<br>DAVIDSON, NC 28036 | Unsecured<br>11/12/09 | | $40,019.87<br>$40,019.87 | $0.00 | $40,019.87 |

# Claims Register

## Case: 08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:   01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 35 -7 | Georgia Department of Revenue<br>Compliance Division<br>Bankruptcy Section,POB 161108<br>Atlanta, GA 30321<br><5800-00  Claims of Governmental Units>,  570 | Priority<br>11/24/09 | | $30,745.32<br>$30,745.32 | $0.00 | $30,745.32 |
| 36 | OERLIKON TEXTILE INC.<br>MOORE & VAN ALLEN PLLC<br>100 NORTH TRYON STREET<br>CHARLOTTE, NC 28202-4003<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/07/08 | ATTN: JEREMY M. DUNN | $15,264.03<br>$15,264.03 | $0.00 | $15,264.03 |
| 36 -7 | PARTS SERVICES INTERNATIONAL<br>DEPT. 207<br>P.O. BOX 21228<br>TULSA, OK 74121-1228<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/24/09 | | $2,294.55<br>$2,294.55 | $0.00 | $2,294.55 |
| 37 | XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>P.O. BOX 660506<br>DALLAS, TX 75266-9937<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/10/08 | ATTN: VANESSA ADAMS | $1,247.79<br>$1,247.79 | $0.00 | $1,247.79 |
| 37 -7 | MILLER, MORRIS W<br>PO BOX 8482<br>BAINBRIDGE, GA 39818<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/11/09 | | $830.40<br>$830.40 | $0.00 | $830.40 |
| 38 | EDWARDS MEDICAL SUPPLY, INC.<br>495 WOODCREEK DR.<br>BOILINGBROOK, IL 60440<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/10/08 | | $1,023.39<br>$1,023.39 | $0.00 | $1,023.39 |
| 38 -7 | ASSOCIATED PACKAGING, INC.<br>ATTN: DENISE LYDIC<br>P.O. BOX 440088<br>NASHVILLE, TN 37244-0088<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/21/09 | | $4,060.00<br>$4,060.00 | $0.00 | $4,060.00 |
| 39 -7 | TEXMAC, INC.<br>PO BOX 668128<br>CHARLOTTE, NC 28266<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/22/09 | | $5,753.89<br>$5,753.89 | $0.00 | $5,753.89 |

# Claims Register

## Case: 08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:    01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 40 | RONALD D. LOYLES<br>133 KELLEY ROAD<br>BAINBRIDGE, GA 39818<br><5300-00  Wages>,  510 | Priority<br>11/13/08 | | $232.60<br>$232.60 | $0.00 | $232.60 |
| 40P-7 | MICHAEL S BECKER INC<br>ATTN:  MICHAEL BECKER<br>P.O. BOX 2382<br>BURLINGTON, NC 27216-2382<br><5300-00  Wages>,  510 | Priority<br>12/28/09 | | $10,950.00<br>$10,950.00 | $0.00 | $10,950.00 |
| 40U-7 | MICHAEL S BECKER INC<br>ATTN:  MICHAEL BECKER<br>P.O. BOX 2382<br>BURLINGTON, NC 27216-2382<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/28/09 | | $35,566.49<br>$35,566.49 | $0.00 | $35,566.49 |
| 41 | AVONDALE TRUCKING<br>P.O. BOX 100<br>MAULDIN, SC 29662<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/13/08 | | $5,401.09<br>$5,401.09 | $0.00 | $5,401.09 |
| 41 -7 | MOTION INDUSTRIES<br>P. O. BOX 1477<br>BIRMINGHAM, AL 35201-1477<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/04/10 | | $7,666.90<br>$7,666.90 | $0.00 | $7,666.90 |
| 42 | JAMES G. THOMPSON<br>1043 OLD PELHAM ROAD<br>CLIMAX, GA 39835<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/13/08 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 42 -7 | CONOCOPHILLIPS COMPANY,<br>ASSIGNEE OF<br>BASELL USA INC.,RENITA D. KING,<br>SENIOR<br>COUNSEL,600 NORTH DAIRY ASHFORD, ML-3178<br>HOUSTON, TX 77079<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/07/10 | | $2,758,503.75<br>$2,758,503.75 | $0.00 | $2,758,503.75 |
| 43 | WILLIAM I. JOSEY<br>P.O. BOX 193<br>BAINBRIDGE, GA 39819<br><5300-00  Wages>,  510 | Priority<br>11/13/08 | | $779.48<br>$779.48 | $0.00 | $779.48 |

# Claims Register

## Case:  08-12176-LSS   AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:   01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 43 -7 | GENERAL ELECTRIC CAPITAL CORPORATION<br>201 MERITT 7<br>PO BOX 5201<br>NORWALK, CT 06856<br><4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | Secured<br>01/08/10 | | $153,287.07<br>$153,287.07<br>Principal amount only; Continues to accrue interest charges | $153,287.07 | $0.00 |
| 44 | RODERICK THOMAS<br>375 PINE HILL RD., APT. 3<br>BAINBRIDGE, GA 39818<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/13/08 | | $186.88<br>$186.88 | $0.00 | $186.88 |
| 44 -7 | PROPEX OPERATING COMPANY, LLC<br>WOMBLE CARLYLE SANDRIDGE & RICE, PLLC,<br><br>WILMINGTON, DE 19801<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/11/10 | DI 728; 6/06/2017 | $830,925.00<br>$830,925.00 | $0.00 | $830,925.00 |
| 45 | KEPPEL SEGHERS INC.<br>1235-F KENNESTONE CIRCLE<br>MARIETTA, GA 30066<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/13/08 | | $1,764.87<br>$1,764.87 | $0.00 | $1,764.87 |
| 45 -7 | THE DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>ATTN: LEE H. SJOBERG<br>MIDLAND, MI 48674<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/11/10 | | $1,052,647.00<br>$1,052,647.00 | $0.00 | $1,052,647.00 |
| 46 | PHA INC.<br>1155 ALLGOOD ROAD, SUITE 1<br>MARIETTA, GA 30062<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/13/08 | | $692.09<br>$692.09 | $0.00 | $692.09 |
| 46 -7 | ALLEN, JAMES W<br>84 KNOLL WOOD LN<br>LOVINGSTON, VA 22949<br><5300-00  Wages>,  510 | Priority<br>01/12/10 | | $1,497.59<br>$1,497.59 | $0.00 | $1,497.59 |
| 47A | LINDY M MILLER<br>RT 3 BOX 165D<br><br>COLQUITT, GA 39838<br><6910-00  Trade Debt (Chapter 11)>,  300 | Admin Ch. 11<br>08/27/09 | DI 701; 6/21/2016 | $560.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:    01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 47P-7 | TREASURER NELSON COUNTY<br>PO BOX 100<br>LOVINGSTON, VA 22949-0100<br><5800-00  Claims of Governmental Units>,  570 | Priority<br>02/08/10 | | $6,102.32<br>$6,102.32 | $0.00 | $6,102.32 |
| 47U | LINDY M MILLER<br>RT 3 BOX 165D<br><br>COLQUITT, GA 39838<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/13/08 | DI 701; 6/21/2016 | $560.00<br>$560.00 | $0.00 | $560.00 |
| 47U-7 | TREASURER NELSON COUNTY<br>PO BOX 100<br>LOVINGSTON, VA 22949-0100<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>02/08/10 | | $593.90<br>$593.90 | $0.00 | $593.90 |
| 48 | FLOWERS AND MORE<br>200 W. ALICE STREET<br>BAINBRIDGE, GA 39820<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/13/08 | | $117.99<br>$117.99 | $0.00 | $117.99 |
| 48 -7 | RUDI PETERS - NICLAU BVBA<br>BINKOMSTRAAT 71 A<br>B-3210 LUBBEEK<br>BELGIUM BE,<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>02/18/10 | | $145,231.23<br>$145,231.23 | $0.00 | $145,231.23 |
| 49 -7 | COOPER, ODELL<br>46 PATTERSON CIRCLE<br>COLQUITT, GA 39837<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/09/09 | | $1,206.00<br>$1,206.00 | $0.00 | $1,206.00 |
| 49A | TAMMY D FOSTER<br>1602 PLANTATION ROAD<br><br>BAINBRIDGE, GA 39837<br><6910-00   Trade Debt (Chapter 11)>,  300 | Admin Ch. 11<br>11/03/08 | DI 701; 6/21/2016 | $150.56<br>$0.00 | $0.00 | $0.00 |
| 49U | TAMMY D FOSTER<br>1602 PLANTATION ROAD<br><br>BAINBRIDGE, GA 39837<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/03/08 | DI 701; 6/21/2016 | $150.56<br>$150.56 | $0.00 | $150.56 |
| 50 | LIZZIE L. WARE<br>319 HARDEN ALLEN ROAD<br>COLQUITT, GA 39837<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/13/08 | | $910.40<br>$910.40 | $0.00 | $910.40 |

# Claims Register

## Case:  08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:    01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 50 -7 | COMMONWEALTH OF MASSACHUSETTS (ADMINISTRATIVE) P. O. BOX 9564 BOSTON, MA 02114-9564 <6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | Admin Ch. 11 10/16/09 | | $977.55 $977.55 | $0.00 | $977.55 |
| 51 | TIPAC 50 HURT PLAZA, SUITE 985 ATLANTA, GA 30304 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/13/08 | | $0.00 $0.00 | $0.00 | $0.00 |
| 51 -7 | STANDRIDGE COLOR CORPORATION 1996 EAST HIGHTOWER TRAIL P.O. BOX 1086 SOCIAL CIRCLE, GA 30025 <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured 06/14/11 | | $15,000.00 $15,000.00 | $0.00 | $15,000.00 |
| 52 | GTMA 50 HURT PLAZA, SUITE 985 ATLANTA, GA 30304 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/13/08 | | $5,095.00 $5,095.00 | $0.00 | $5,095.00 |
| 53 | FI-TECH, INC. ATTN:  ACCTS RECEIVABLE DEPT 501 RESEARCH ROAD RICHMOND, VA 23236-3090 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/14/08 | | $20,116.27 $20,116.27 | $0.00 | $20,116.27 |
| 54 | HOLMES TOOL & ENGINEERING, INC. P.O. BOX 95 BONIFAY, FL 32426 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/14/08 | | $3,424.61 $3,424.61 | $0.00 | $3,424.61 |
| 55 | ELECTRONMATIC EQUIPMENT COMPANY, INC. 600 OAKLAND AVENUE CEDARHURST, NY 11517 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/14/08 | | $915.00 $915.00 | $0.00 | $915.00 |
| 56A | DIXIE GAS & OIL CORPORATION P.O. BOX 900 VERONA, VA 24484 <6910-00   Trade Debt (Chapter 11)>,  300 | Admin Ch. 11 11/14/08 | DI 701; 6/21/2016 | $337.42 $0.00 | $0.00 | $0.00 |

# Claims Register

## Case:  08-12176-LSS   AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:   01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 56U | DIXIE GAS & OIL CORPORATION<br>P.O. BOX 900<br><br>VERONA, VA 24484<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/14/08 | DI 701; 6/21/2016 | $3,517.99<br>$3,855.41 | $0.00 | $3,855.41 |
| 57P | GRANVILLE W SMITH<br>1910 RIVER ROAD<br>FABER, VA 22939<br><5300-00  Wages>,  510 | Priority<br>11/14/08 | | $472.68<br>$472.68 | $0.00 | $472.68 |
| 57U | GRANVILLE W SMITH<br>1910 RIVER ROAD<br>FABER, VA 22939<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/14/08 | | $472.68<br>$472.68 | $0.00 | $472.68 |
| 58 | HERMITAGE AUTOMATION & CONTROL<br>10080 PATTERSON PARK ROAD<br>ASHLAND, VA 23005<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/14/08 | | $2,331.78<br>$2,331.78 | $0.00 | $2,331.78 |
| 59 | LANG LIGON & CO., INC.<br>P.O. BOX 5578<br>GREENVILLE, SC 29606<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/14/08 | | $210.29<br>$210.29 | $0.00 | $210.29 |
| 60 | AIRECO SUPPLY, INC.<br>9120 WASHINGTON BLVD<br>P.O. BOX 414<br>SAVAGE, MD 20763<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/14/08 | | $780.35<br>$780.35 | $0.00 | $780.35 |
| 61A | WILSON L WHITE JR<br>10398 PATRICK HENRY<br><br>ROSELAND, VA 22968<br><6990-00  Other Prior Chapter Administrative Expenses>,  300 | Admin Ch. 11<br>11/14/08 | DI 701; 6/21/2016 | $434.88<br>$0.00 | $0.00 | $0.00 |
| 61P | WILSON L WHITE JR<br>10398 PATRICK HENRY<br><br>ROSELAND, VA 22968<br><5300-00  Wages>,  510 | Priority<br>11/14/08 | DI 701; 6/21/2016 | $434.88<br>$434.88 | $0.00 | $434.88 |

# Claims Register

## Case: 08-12176-LSS   AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:   01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 61U | WILSON L WHITE JR<br>10398 PATRICK HENRY<br><br>ROSELAND, VA 22968<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/14/08 | DI 701; 6/21/2016 | $434.88<br>$0.00 | $0.00 | $0.00 |
| 62 | FTS LEESONA<br>P.O. BOX 78731<br>CHARLOTTE, NC 28275-5731<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/14/08 | | $83.17<br>$83.17 | $0.00 | $83.17 |
| 63 | LAB SAFETY SUPPLY, INC.<br>P.O. BOX 5004<br>JANESVILLE, WI 53547-5005<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/24/08 | | $80.54<br>$80.54 | $0.00 | $80.54 |
| 64 | ANCO<br>ATTN: ACCTS RECEIVABLE DEPT.<br>P.O. BOX 4507<br>MACON, GA 31208-4507<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/15/08 | | $18,869.01<br>$18,869.01 | $0.00 | $18,869.01 |
| 65 | PRECISION ELECTRONIC SERVICES, INC.<br>332 RINGGOLD INDUSTRIAL PKWY<br><br>DANVILLE, VA 24540<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/17/09 | DI 443; 4/17/2009 | $4,127.54<br>$0.00 | $0.00 | $0.00 |
| 67 | ACCOUNTING PRINCIPALS<br>P.O. BOX 1023540<br>ATLANTA, GA 30368-350<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/15/08 | | $2,562.80<br>$2,562.80 | $0.00 | $2,562.80 |
| 68 | VIRGINIA COMMERCIAL SYSTEMS<br>P.O. BOX 6479<br>CHARLOTTESVILLE, VA 22907<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/15/08 | | $2,459.30<br>$2,459.30 | $0.00 | $2,459.30 |
| 70 | KYOCERA INDUSTRIAL CERAMICS<br>P.O. BOX 100926<br>ATLANTA, GA 30384-0927<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/15/08 | | $494.01<br>$494.01 | $0.00 | $494.01 |
| 71 | WILLIAM D. MEGGINSON<br>86 PILOT VIEW LN<br>FABER, VA 22939<br><5300-00  Wages>,  510 | Priority<br>11/15/08 | | $1,532.16<br>$1,532.16 | $0.00 | $1,532.16 |

# Claims Register

## Case: 08-12176-LSS   AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:   01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 72 | SMITH'S COFFEE AND PREMIUM WATER<br>P.O. BOX 845<br>PITTSBORO, NC 27313<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/15/08 | | $108.64<br>$108.64 | $0.00 | $108.64 |
| 73 | JOSEPH K. SARPONG<br>P.O. BOX 7252<br>BAINBRIDGE, GA 39819<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/15/08 | | $961.84<br>$961.84 | $0.00 | $961.84 |
| 74 | MARY A. MCLEOD<br>386 ANTIOCH CHURCH ROAD<br>CLIMAX, GA 39834<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/15/08 | | $237.12<br>$237.12 | $0.00 | $237.12 |
| 75 | ZIEGLER TOOLS, INC.<br>P.O. BOX 43685<br>ATLANTA, GA 30336-0686<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/15/08 | | $638.33<br>$638.33 | $0.00 | $638.33 |
| 76 | RICKY PARKER<br>267 WACASER ROAD<br>COLQUITT, GA 39838<br><5300-00   Wages>,  510 | Priority<br>11/15/08 | | $583.00<br>$583.00 | $0.00 | $583.00 |
| 77 | SLACK & PARR SPECIAL PRODUCTS, INC.<br>9805-L NORTHCROSS CENTER COURT<br>HUNTERSVILLE, NC 28079<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/15/08 | | $817.66<br>$817.66 | $0.00 | $817.66 |
| 78 | DIANA C. WILLIAMS<br>911 TIMBERLANE ROAD<br><br>BAINBRIDGE, GA 39818<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/17/09 | DI 443; 4/17/2009 | $0.00<br>$0.00 | $0.00 | $0.00 |
| 79 | GLORIA A. THOMAS<br>906 TIMBERLANE ROAD<br>BAINBRIDGE, GA 39818<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/15/08 | | $225.84<br>$225.84 | $0.00 | $225.84 |
| 80 | PAULA A. BACKEY<br>P.O. BOX 663<br>BRINSON, GA 39825<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/15/08 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:    01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 81 | PAMELA SANDERS<br>P.O. BOX 8292<br>BAINBRIDGE, GA 39819<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/15/08 | | $78.40<br>$78.40 | $0.00 | $78.40 |
| 82A | DARIUS WILLIAMS<br>228 SLOUGH LOOP ROAD<br><br>BAINBRIDGE, GA 39818<br><6990-00  Other Prior Chapter Administrative Expenses>,  300 | Admin Ch. 11<br>11/15/08 | DI 701; 6/21/2016 | $415.20<br>$0.00 | $0.00 | $0.00 |
| 82P | DARIUS WILLIAMS<br>228 SLOUGH LOOP ROAD<br><br>BAINBRIDGE, GA 39818<br><5300-00  Wages>,  510 | Priority<br>11/15/08 | DI 701; 6/21/2016 | $415.20<br>$415.20 | $0.00 | $415.20 |
| 83 | CLIFFORD JOHNSON<br>1010 PALMETTO STREET<br>BAINBRIDGE, GA 39819<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/15/08 | | $747.36<br>$747.36 | $0.00 | $747.36 |
| 84 | TECHNISERVICE<br>P.O. BOX 817<br>KENNETT SQUARE, PA 19348-0817<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/17/08 | | $45.78<br>$45.78 | $0.00 | $45.78 |
| 85 | SOUTHERN INDUSTRIAL PRODUCTS<br>P.O. BOX 656<br>BAXLEY, GA 31514<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/17/08 | | $4,684.18<br>$4,684.18 | $0.00 | $4,684.18 |
| 86 | ELLA M. MCGRIFF<br>3212 COOKTOWN ROAD<br>COLQUITT, GA 39837<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/17/08 | | $305.60<br>$305.60 | $0.00 | $305.60 |
| 87 | PAMELA D. EDWARDS<br>2683 BELCHER LANE<br>BAINBRIDGE, GA 39818<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/17/08 | | $705.60<br>$705.60 | $0.00 | $705.60 |
| 88 | TARCIA PETERSON<br>921 PALMETO STREET, APT. E-39<br>BAINBRIDGE, GA 39819<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/17/08 | | $343.80<br>$343.80 | $0.00 | $343.80 |

# Claims Register

## Case: 08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:    01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 89 | MARK E. SMITH<br>1906 RICH STREET<br>BAINBRIDGE, GA 39820<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/17/08 | | $5,675.72<br>$5,675.72 | $0.00 | $5,675.72 |
| 90 | SHEILA B. BROWN<br>P.O. BOX 7192<br>BAINBRIDGE, GA 39818<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/17/08 | | $332.16<br>$332.16 | $0.00 | $332.16 |
| 91 | BERTHA L. POLLOCK<br>1112 ATTAPULGUS CLIMAX ROAD<br>CLIMAX, GA 39835<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/17/08 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 92 | ROGER W. MORELOCK<br>446 MADWIND POINT<br>JACKSON'S GAP, AL 36862<br><5300-00   Wages>,  510 | Priority<br>11/17/08 | | $3,980.77<br>$3,980.77 | $0.00 | $3,980.77 |
| 93 | KATHERINE H. MARZOLF<br>P.O. BOX 8382<br>BAINBRIDGE, GA 39819<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/17/08 | | $2,007.00<br>$2,007.00 | $0.00 | $2,007.00 |
| 94 | SHEREE DENISE THOMAS<br>921 PALMETTTO STREET, APT. C19<br>BAINBRIDGE, GA 39818<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/17/08 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 95 | WAYNE A. SYKES<br>127 CROLEY ROAD<br>BAINBRIDGE, GA 39818<br><5300-00   Wages>,  510 | Priority<br>11/17/08 | | $1,827.04<br>$1,827.04 | $0.00 | $1,827.04 |
| 96 | KATHY S. DAVIS<br>302 FLINT RIVER HIGHTS ROAD<br>BAINBRIDGE, GA 39817<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/17/08 | | $3,346.80<br>$3,346.80 | $0.00 | $3,346.80 |
| 97 | KEIR MANUFACTURING, INC.<br>133 MCLEAN ROAD<br>BREVARD, NC 28712-9457<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/17/08 | | $138.91<br>$138.91 | $0.00 | $138.91 |
| 98 | CARLTON GROUP, INC.<br>P.O. BOX 900013<br>RALEIGH, NC 27675<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/17/08 | | $1,360.00<br>$1,360.00 | $0.00 | $1,360.00 |

# Claims Register

## Case: 08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:   01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 99 | ORANGE COUNTY TAX COLLECTOR<br>P.O. BOX 8181<br>HILLSBOROUGH, NC 27278<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>11/17/08 | | $1,690.92<br>$1,690.92 | $0.00 | $1,690.92 |
| 100 | CONE DRIVE OPERATIONS, INC.<br>24022 NETWORK PLACE<br>CHICAGO, IL 60673-1240<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/17/08 | | $198.92<br>$198.92 | $0.00 | $198.92 |
| 101 | PEARLENE A. BORDERS<br>1508 W. MAYO DRIVE<br>BAINBRIDGE, GA 39817<br><5300-00   Wages>,  510 | Priority<br>11/17/08 | | $766.80<br>$766.80 | $0.00 | $766.80 |
| 102 | BRENDA G. HUNTER<br>5924 JOHN EMORY TRAWICK ROAD<br>IRON CITY, GA 39859<br><5300-00   Wages>,  510 | Priority<br>11/17/08 | | $982.80<br>$982.80 | $0.00 | $982.80 |
| 103 | MORRIS W. MILLER<br>P.O. BOX 8482<br>BAINBRIDGE, GA 39819<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/17/08 | | $830.40<br>$830.40 | $0.00 | $830.40 |
| 104 | TESTAMERICA LABORATORIES, INC.<br>DEPT. 2314<br>P.O. BOX 122314<br>DALLAS, TX 75312-2315<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/17/08 | | $400.00<br>$400.00 | $0.00 | $400.00 |
| 105 | BARTON COMPANY, INC.<br>P.O. BOX 13259<br>STATION "K"<br>ATLANTA, GA 30324<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/17/08 | | $868.74<br>$868.74 | $0.00 | $868.74 |
| 106 | PHOENIX INTERNATIONAL FREIGHT SERVICES LTD.<br>36960 EAGLE WAY<br>CHICAGO, IL 60678-1370<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/17/08 | | $2,602.94<br>$2,602.94 | $0.00 | $2,602.94 |
| 107 | MR. PIPS, INC.<br>P.O. BOX 7970<br>875 COLQUITT HWY<br>BAINBRIDGE, GA 39819<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/17/08 | | $561.09<br>$561.09 | $0.00 | $561.09 |

# Claims Register

## Case: 08-12176-LSS   AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:   01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 108A | MICHAEL S BECKER, INC. ATTN: MICHAEL BECKER P.O. BOX 2382 BURLINGTON, NC 27216-2383 <6910-00  Trade Debt (Chapter 11)>, 300 | Admin Ch. 11 11/17/08 | DI 701; 6/21/2006 | $26,751.58 $0.00 | $0.00 | $0.00 |
| 108U | MICHAEL S BECKER, INC. ATTN: MICHAEL BECKER P.O. BOX 2382 BURLINGTON, NC 27216-2383 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 11/17/08 | DI 701; 6/21/2006 | $19,764.93 $46,516.51 | $0.00 | $46,516.51 |
| 109P | ELLEN J. MORGAN 17 KYLES DRIVE COLQUITT, GA 39838 <5300-00  Wages>, 510 | Priority 11/17/08 | | $290.64 $290.64 | $0.00 | $290.64 |
| 109U | ELLEN J. MORGAN 17 KYLES DRIVE COLQUITT, GA 39838 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 11/17/08 | | $290.64 $290.64 | $0.00 | $290.64 |
| 110 | PRIMETEX TECHNOLOGY, INC. 821 CHATTANOOGA AVE. DALTON, GA 30720 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 06/17/09 | | $1,771.41 $1,771.41 | $0.00 | $1,771.41 |
| 111 | DORIS B. GARBER 731 MOUNT TORREY ROAD LYNDHURST, VA 22952 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 11/17/08 | | $850.20 $850.20 | $0.00 | $850.20 |
| 113 | BOWMAN HOLLIS MFG. P.O. BOX 19249 CHARLOTTE, NC 28219 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 11/17/09 | | $0.00 $0.00 | $0.00 | $0.00 |
| 114 | JOHNNY O. GRIZZARD 310 CLOVERLEAF CIRCLE BAINBRIDGE, GA 39818 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 11/18/08 | | $1,015.08 $1,015.08 | $0.00 | $1,015.08 |
| 115 | BERTHA P. JACKSON 805 INGRAM STREET DONALSONVILLE, GA 39846 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 11/18/08 | | $916.80 $916.80 | $0.00 | $916.80 |

# Claims Register

## Case: 08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:    01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 116 | MARY M. TURNER<br>7946 PARKSIDE CIRCLE<br>DONALSONVILLE, GA 39846<br><5300-00   Wages>,  510 | Priority<br>11/18/08 | | $265.44<br>$265.44 | $0.00 | $265.44 |
| 117 | MARY E. MOTLEY<br>P.O. BOX 23<br>CIMORA, VA 24433<br><5300-00   Wages>,  510 | Priority<br>11/17/08 | | $1,297.35<br>$1,297.35 | $0.00 | $1,297.35 |
| 118 | LAWRENCE D. MOTLEY<br>P.O. BOX 23<br>CIMORA, VA 24432<br><5300-00   Wages>,  510 | Priority<br>11/19/08 | | $2,405.78<br>$2,405.78 | $0.00 | $2,405.78 |
| 119 | STAUNTON STEAM LAUNDRY, INC.<br>P.O. BOX 300<br>STANTON, VA 24402-0302<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/19/08 | | $548.33<br>$548.33 | $0.00 | $548.33 |
| 120 | CDW CORPORATION<br>C/O RECEIVABLE MANAGEMENT<br>SERVICES (RMS)<br>P.O. BOX 5126<br>TIMONIUM, MD 21094<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/12/08 | | $4,618.00<br>$4,618.00 | $0.00 | $4,618.00 |
| 122A | LEON PERKINS<br>815 AZALEA STREET<br><br>COLQUITT, GA 39838<br><6910-00   Trade Debt (Chapter 11)>,  300 | Admin Ch. 11<br>11/20/08 | DI 701; 6/21/2006 | $437.20<br>$0.00 | $0.00 | $0.00 |
| 122P | LEON PERKINS<br>815 AZALEA STREET<br><br>COLQUITT, GA 39838<br><5300-00   Wages>,  510 | Priority<br>11/20/08 | DI 701; 6/21/2006 | $437.20<br>$437.20 | $0.00 | $437.20 |
| 122S | LEON PERKINS<br>815 AZALEA STREET<br><br>COLQUITT, GA 39838<br><4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | Secured<br>11/20/08 | DI 701; 6/21/2006 | $437.20<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:   01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 122U | LEON PERKINS 815 AZALEA STREET COLQUITT, GA 39838 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 11/20/08 | DI 701; 6/21/2006 | $437.20 $0.00 | $0.00 | $0.00 |
| 123 | LEWIS SYSTEMS & SERVICES, INC. ATTN: VWILLIAMS@LEWISSYSTEMSINC.COM 3702 BOREN DRIVE GREENSBORO, NC 27408 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 11/20/08 | | $1,670.34 $1,670.34 | $0.00 | $1,670.34 |
| 124 | BRENDA G. SMITH 809 INGRAM STREET DONALSONVILLE, GA 39846 <5300-00  Wages>,  510 | Priority 11/20/08 | | $373.68 $373.68 | $0.00 | $373.68 |
| 126 | MARTIN REDDING P.O. BOX 7043 BAINBRIDGE, GA 39819 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 06/17/09 | | $467.20 $467.20 | $0.00 | $467.20 |
| 127 | RUTH A. HICKS 202 GEER STREET COLQUITT, GA 39837 <5300-00  Wages>,  510 | Priority 11/20/08 | | $996.48 $996.48 | $0.00 | $996.48 |
| 128 | CIDEGA CORP. D/B/A AMERICAN TRIM MFG; ACCOUNT PAYABLE 4750 ROUTE 145 DURHAM, NY 12422 <5200-00  Unsecured Claims Allowed>,  505 | Priority 11/20/08 | | $2,471.03 $2,471.03 | $0.00 | $2,471.03 |
| 129 | JONATHAN PRESHA 1330 E. RIVER ROAD BAINBRIDGE, GA 39817 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 11/17/08 | | $1,517.12 $1,517.12 | $0.00 | $1,517.12 |
| 130 | HI-TECH PRODUCTS, INC. ATTN: ACCTS RECEIVABLE DEPT. P.O. BOX 26958 GREENVILLE, SC 29617 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 11/20/08 | | $0.00 $0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-12176-LSS   AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:   01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 131 | CENTRUY FIRE PROTECTION, LLC<br>P.O. BOX 536998<br><br>ATLANTA, GA 30353-6998<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/20/08 | DI 701; 6/21/2016 | $1,512.00<br>$1,512.00 | $0.00 | $1,512.00 |
| 132 | MELZIE JOHNSON<br>112 W. COLLEGE STREET<br>BAINBRIDGE, GA 39820<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/20/08 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 133 | JENNIFER J. NESMITH<br>2823 FACEVILLE HWY<br>BAINBRIDGE, GA 39820<br><5300-00  Wages>,  510 | Priority<br>11/20/08 | | $1,845.60<br>$1,845.60 | $0.00 | $1,845.60 |
| 134 | TIMOTHY L. MASK<br>P.O. BOX 571<br>BAINBRIDGE, GA 39820<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/20/08 | | $1,875.12<br>$1,875.12 | $0.00 | $1,875.12 |
| 135 | FELICIA A. HARREL<br>P.O. BOX 246<br>ATTAPULGUS, GA 39837<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/21/08 | | $352.08<br>$352.08 | $0.00 | $352.08 |
| 137 | CANNON DEMOND<br>249 MT CALVARY CHURCH ROAD<br>QUINCY, FL 32352<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/21/08 | | $332.16<br>$332.16 | $0.00 | $332.16 |
| 138 | NATIONAL VISION, INC.<br>P.O. BOX 1919<br>LAWRENCEVILLE, GA 30047<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/21/08 | | $58.00<br>$58.00 | $0.00 | $58.00 |
| 139 | YOLANDA S. GEORGE<br>557 WOMBLE ROAD<br>COLQUITT, GA 39838<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/21/08 | | $249.12<br>$249.12 | $0.00 | $249.12 |
| 140 | ANTHONY H. GREENE<br>810 E. 7TH STREET<br>DONALSONVILLE, GA 39847<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/21/08 | | $568.36<br>$568.36 | $0.00 | $568.36 |

# Claims Register

## Case: 08-12176-LSS   AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:   01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 141 | BETTY A. REDDING<br>504 E. COLUMBIA STREET<br>BAINBRIDGE, GA 39820<br><7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured<br>10/14/08 | | $2,288.16<br>$2,288.16 | $0.00 | $2,288.16 |
| 142P | LINDA G PHILIPS<br>P.O. BOX 461<br>WHIGHAM, GA 39897<br><5300-00   Wages>, 510 | Priority<br>11/21/08 | | $249.12<br>$249.12 | $0.00 | $249.12 |
| 142U | LINDA G PHILIPS<br>P.O. BOX 461<br>WHIGHAM, GA 39897<br><7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured<br>11/21/08 | | $249.12<br>$249.12 | $0.00 | $249.12 |
| 143 | SHIMAR RECYCLING, INC.<br>P.O. BOX 51334<br>DURHAM, NC 27717-1335<br><7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured<br>11/21/08 | | $184.88<br>$184.88 | $0.00 | $184.88 |
| 146A | ODELL COOPER<br>46 PATTERSON CIRCLE<br>COLQUITT, GA 39838<br><6990-00   Other Prior Chapter Administrative Expenses>, 300 | Admin Ch. 11<br>11/24/09 | DI 701, 6/21/2016 | $1,209.52<br>$0.00 | $0.00 | $0.00 |
| 146P | ODELL COOPER<br>46 PATTERSON CIRCLE<br>COLQUITT, GA 39838<br><5300-00   Wages>, 510 | Priority<br>11/24/09 | DI 701, 6/21/2016 | $1,209.52<br>$1,209.52 | $0.00 | $1,209.52 |
| 147 | ALBERTA E. HARRISON<br>1331 WHITES BRIDGE ROAD<br>COLQUITT, GA 39837<br><7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured<br>11/24/08 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 148 | DON A. WILLIAMS<br>176 SLOUGH-LOOP ROAD<br>BAINBRIDGE, GA 39818<br><5300-00   Wages>, 510 | Priority<br>11/24/08 | | $934.40<br>$934.40 | $0.00 | $934.40 |
| 149 | DRILLERS SERVICE, INC.<br>P.O. BOX 403538<br>ATLANTA, GA 30384-3538<br><7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured<br>11/24/08 | | $3,875.62<br>$3,875.62 | $0.00 | $3,875.62 |

# Claims Register

## Case: 08-12176-LSS   AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:   01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 151A | FASTENAL COMPANY INC<br>ATTN: LEGAL<br>P.O. BOX 978<br>WINONA, MN 55988<br><6910-00   Trade Debt (Chapter 11)>, 300 | Admin Ch. 11<br>11/24/08 | | $62.69<br>$62.69 | $0.00 | $62.69 |
| 151U | FASTENAL COMPANY INC<br>ATTN: LEGAL<br>P.O. BOX 978<br>WINONA, MN 55988<br><7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured<br>11/24/08 | | $933.76<br>$933.76 | $0.00 | $933.76 |
| 152 | UNISOURCE WORLDWIDE, INC.<br>P.O. BOX 409884<br>ATLANTA, GA 30384-9885<br><7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured<br>11/24/08 | | $6,284.38<br>$6,284.38 | $0.00 | $6,284.38 |
| 153 | JANICE D. MILLER<br>316 BETHEL STREET<br>COLQUITT, GA 39838<br><7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured<br>11/24/08 | | $124.56<br>$124.56 | $0.00 | $124.56 |
| 154 | CHRISTANA BAKER<br>221 GREENSHADE ROAD<br>BAINBRIDGE, GA 39825<br><7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured<br>11/24/08 | | $1,328.64<br>$1,328.64 | $0.00 | $1,328.64 |
| 155P | JUSTIN COON<br>1605 PLANTION ROAD, APT. C<br>BAINBRIDGE, GA 39820<br><5300-00   Wages>, 510 | Priority<br>11/26/08 | | $437.20<br>$437.20 | $0.00 | $437.20 |
| 155U | JUSTIN COON<br>1605 PLANTION ROAD, APT. C<br>BAINBRIDGE, GA 39820<br><7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured<br>11/26/08 | | $437.20<br>$437.20 | $0.00 | $437.20 |
| 156P | TONY L CAMPBELL<br>122 FLUITT ROAD<br>ATTAPULGUS, GA 39815<br><5300-00   Wages>, 510 | Priority<br>11/24/08 | | $1,044.96<br>$1,044.96 | $0.00 | $1,044.96 |
| 156U | TONY L CAMPBELL<br>122 FLUITT ROAD<br>ATTAPULGUS, GA 39815<br><7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured<br>11/24/08 | | $1,044.96<br>$1,044.96 | $0.00 | $1,044.96 |

# Claims Register

## Case: 08-12176-LSS   AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:   01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 157 | GA INDUSTRIAL SUPPLY<br>908 N., WASHINGTON STREET<br>P.O. BOX 565 (31702)<br>ALBANY, GA 31702<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/24/08 | | $945.54<br>$945.54 | $0.00 | $945.54 |
| 158 | CAROL H. SMITH<br>7443 GREEN ACRES ROAD<br>DONALSONVILLE, GA 39846<br><5300-00  Wages>,  510 | Priority<br>11/24/08 | | $1,800.24<br>$1,800.24 | $0.00 | $1,800.24 |
| 159 | SEABORN PRINTING COMPANY, INC.<br>P.O. BOX 428<br>BAINBRIDGE, GA 39820<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/24/08 | | $2,003.58<br>$2,003.58 | $0.00 | $2,003.58 |
| 160A | PULCRA CHEMICALS LLC<br>ATTN: JEFF CARR<br>3304 WESTINGHOUSE BLVD<br>CHARLOTTE, NC 28274<br><6910-00  Trade Debt (Chapter 11)>,  300 | Admin Ch. 11<br>11/24/08 | DI 637; 8/10/2011 | $27,204.40<br>$0.00 | $0.00 | $0.00 |
| 160U | PULCRA CHEMICALS LLC<br>ATTN: JEFF CARR<br>3304 WESTINGHOUSE BLVD<br>CHARLOTTE, NC 28274<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/24/08 | DI 637; 8/10/2011 | $52,834.40<br>$52,834.40 | $0.00 | $52,834.40 |
| 161 | ECK SUPPLY COMPANY<br>P.O. BOX 758776<br>BAINBRIDGE, GA 39820<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/24/08 | | $257.66<br>$257.66 | $0.00 | $257.66 |
| 162A | BONNIE S COOK<br>P.O. BOX 186<br><br>DAMACUS, GA 39842<br><6990-00  Other Prior Chapter Administrative Expenses>,  300 | Admin Ch. 11<br>11/24/08 | DI 701; 6/21/2016 | $305.60<br>$0.00 | $0.00 | $0.00 |
| 162P | BONNIE S COOK<br>P.O. BOX 186<br><br>DAMACUS, GA 39842<br><5300-00  Wages>,  510 | Priority<br>11/24/08 | DI 701; 6/21/2016 | $305.60<br>$305.60 | $0.00 | $305.60 |

# Claims Register

## Case: 08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:    01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 163 | LINDA SUE JONES<br>704 DENNARD STREET<br>BAINBRIDGE, GA 39818<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/24/08 | | $83.04<br>$83.04 | $0.00 | $83.04 |
| 164 | PAUL CHUKES<br>704 DENNARD<br>BAINBRIDGE, GA 39817<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/24/08 | | $93.44<br>$93.44 | $0.00 | $93.44 |
| 165 | EDWIN S. MILLER<br>2955 HALL DRIVE<br>DONALSONVILLE, GA 39846<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/25/08 | | $2,125.24<br>$2,125.24 | $0.00 | $2,125.24 |
| 166 | TECHMER PM, LLC<br>P.O. BOX 668128<br>CHARLOTTE, NC 28267<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/25/08 | | $5,040.00<br>$5,040.00 | $0.00 | $5,040.00 |
| 167 | CLARA M. SCOTT<br>117 CAMPBELL DRIVE<br>ATTAPULGUS, GA 39816<br><5300-00  Wages>,  510 | Priority<br>11/25/08 | | $496.60<br>$496.60 | $0.00 | $496.60 |
| 168 | TEXMAC, INC.<br>P.O. BOX 668128<br>CHARLOTTE, NC 28267<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/26/08 | | $5,753.89<br>$5,753.89 | $0.00 | $5,753.89 |
| 169P | BLUE FLASH EXPRESS LLC<br>23356 OLD SCENIC HIGHWAY<br>ZACHARY, LA 70791<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>12/01/08 | DI 701; 6/21/2016 | $2,932.72<br>$0.00 | $0.00 | $0.00 |
| 169U | BLUE FLASH EXPRESS LLC<br>23356 OLD SCENIC HIGHWAY<br>ZACHARY, LA 70791<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/01/08 | DI 701; 6/21/2016 | $2,932.72<br>$2,932.72 | $0.00 | $2,932.72 |
| 171H | SSC INDUSTRIES LLC<br>HOWARD LEVASSEUR, PRESIDENT<br>1550 E TAYLOR AVENUE<br>EAST POINT, GA 30344<br><6910-00  Trade Debt (Chapter 11)>,  300 | Admin Ch. 11<br>12/01/08 | DI 702; 6/21/2016 | $28,283.73<br>$28,283.73 | $0.00 | $28,283.73 |

# Claims Register

## Case: 08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:    01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 172P | DANNY MEREDITH<br>137 QUAIL RISE ROAD<br>BAINBRIDGE, GA 39820<br><5300-00  Wages>, 510 | Priority<br>12/01/08 | | $952.00<br>$952.00 | $0.00 | $952.00 |
| 172U | DANNY MEREDITH<br>137 QUAIL RISE ROAD<br>BAINBRIDGE, GA 39820<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>12/01/08 | | $952.00<br>$952.00 | $0.00 | $952.00 |
| 173P | MARY L CUMBEE<br>3025 FENNELL ROAD<br>DONALSONVILLE, GA 39846<br><5300-00  Wages>, 510 | Priority<br>12/01/08 | | $305.60<br>$305.60 | $0.00 | $305.60 |
| 173U | MARY L CUMBEE<br>3025 FENNELL ROAD<br>DONALSONVILLE, GA 39846<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>12/01/08 | | $305.60<br>$305.60 | $0.00 | $305.60 |
| 174 | HARVARD LOGISTICS, INC.<br>ATTN: ACCTS RECEIVABLE DEPT.<br>2245 D-LEWISVILLE-CLEMMONS RD<br>CLEMMONS, NC 27012<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>12/01/08 | | $8,090.00<br>$8,090.00 | $0.00 | $8,090.00 |
| 175A | JEROME P EALEY<br>678 HOWELL STREET<br><br>BLAKELY, GA 39824<br><6990-00  Other Prior Chapter Administrative Expenses>, 300 | Admin Ch. 11<br>12/01/08 | DI 701; 6/21/2016 | $476.20<br>$0.00 | $0.00 | $0.00 |
| 175P | JEROME P EALEY<br>678 HOWELL STREET<br><br>BLAKELY, GA 39824<br><5300-00  Wages>, 510 | Priority<br>12/01/08 | DI 701; 6/21/2016 | $476.20<br>$476.20 | $0.00 | $476.20 |
| 175U | JEROME P EALEY<br>678 HOWELL STREET<br><br>BLAKELY, GA 39824<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>12/01/08 | DI 701; 6/21/2016 | $476.20<br>$0.00 | $0.00 | $0.00 |
| 176 | SOUTHERN ENGINEERED PRODUCTS<br>P.O. BOX 126<br>BAINBRIDGE, GA 39819<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>12/01/08 | | $5,389.26<br>$5,389.26 | $0.00 | $5,389.26 |

# Claims Register

### Case:  08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:   01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 177 | ABAR TRUCKING SERVICES LLC<br>ATTN: LA'NORRIS BUSH<br>P.O. BOX 25<br>ATTAPULGUS, GA 39816<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/01/08 | | $10,400.00<br>$10,400.00 | $0.00 | $10,400.00 |
| 178 | JAMES F. ANDERSON<br>2768 PARKSIDE DRIVE<br>DONALSONVILLE, GA 39845<br><5300-00   Wages>,  510 | Priority<br>12/01/08 | | $1,058.64<br>$1,058.64 | $0.00 | $1,058.64 |
| 179 | JAMES W. ALLEN<br>84 KNOLL WOOD LN<br>LOVINGSTON, VA 22949<br><5300-00   Wages>,  510 | Priority<br>12/01/08 | | $1,497.59<br>$1,497.59 | $0.00 | $1,497.59 |
| 180A | THOMAS AKINS<br>P.O. BOX 241<br><br>FOWLSTOWN, GA 39852<br><6990-00   Other Prior Chapter Administrative Expenses>,  300 | Admin Ch. 11<br>12/01/08 | DI 701; 6/21/2016 | $262.32<br>$0.00 | $0.00 | $0.00 |
| 180P | THOMAS AKINS<br>P.O. BOX 241<br><br>FOWLSTOWN, GA 39852<br><5300-00   Wages>,  510 | Priority<br>12/01/08 | DI 701; 6/21/2016 | $262.32<br>$262.32 | $0.00 | $262.32 |
| 180U | THOMAS AKINS<br>P.O. BOX 241<br><br>FOWLSTOWN, GA 39852<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/01/08 | DI 701; 6/21/2016 | $262.32<br>$0.00 | $0.00 | $0.00 |
| 181 | JAMES C. ULMER<br>125 BUD HARRELL ROAD<br>BAINBRIDGE, GA 39817<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/01/08 | | $440.00<br>$440.00 | $0.00 | $440.00 |
| 182 | SALVADOR ESPINOZA<br>5994 HWY 39 S<br>DONALSONVILLE, GA 39845<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/01/08 | | $781.44<br>$781.44 | $0.00 | $781.44 |
| 183 | TONDA Y. RANDALL<br>678 ATTAPULGUS-CLIMAX ROAD<br>CLIMAX, GA 39385<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/24/08 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

### Case:  08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:    01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 184P | ELECTRONIC MOTION CONTROL SERVICES<br>3175 NC HWY 150<br>REIDSVILLE, NC 27321<br><5300-00  Wages>,  510 | Priority<br>12/01/08 | | $6,574.98<br>$6,574.98 | $0.00 | $6,574.98 |
| 184U | ELECTRONIC MOTION CONTROL SERVICES<br>3175 NC HWY 150<br>REIDSVILLE, NC 27321<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/01/08 | | $6,574.98<br>$6,574.98 | $0.00 | $6,574.98 |
| 185 | TOMIKO M. DUKES<br>P.O. BOX 344<br>BAINBRIDGE, GA 39919<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/01/08 | | $249.12<br>$249.12 | $0.00 | $249.12 |
| 186 | PACE CONTROL SYSTEMS, INC.<br>P.O. BOX 1059<br>CORNELIUS, NC 28032<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/01/08 | | $1,265.00<br>$1,265.00 | $0.00 | $1,265.00 |
| 187 | FOX RIVER SYSTEMS, INC.<br>761 NORTH 17TH STREET<br>UNIT 11, #236<br>ST. CHARLES, IL 60175<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/02/08 | | $343.00<br>$343.00 | $0.00 | $343.00 |
| 188 | KAREN R. QUICK<br>550 DOOMS CROSSING ROAD<br>WAYNESBORO, VA 22981<br><5300-00  Wages>,  510 | Priority<br>11/24/08 | | $2,019.23<br>$2,019.23 | $0.00 | $2,019.23 |
| 189 | LEANNE H. GUEST<br>P.O. BOX 807<br>BRINSON, GA 39826<br><5300-00  Wages>,  510 | Priority<br>12/01/08 | | $1,722.88<br>$1,722.88 | $0.00 | $1,722.88 |
| 190 | TERRANCE V. CARTER<br>1800 BELCHER LANE<br>BAINBRIDGE, GA 39817<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/01/08 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 191A | GRACIE M NELSON<br>802 E CARR STREET<br><br>DONALSONVILLE, GA 39846<br><6990-00   Other Prior Chapter Administrative Expenses>,  300 | Admin Ch. 11<br>12/01/08 | DI 701; 6/21/2016 | $752.80<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:    01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 191U | GRACIE M NELSON<br>802 E CARR STREET<br><br>DONALSONVILLE, GA 39846<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/01/08 | DI 701; 6/21/2016 | $752.80<br>$752.80 | $0.00 | $752.80 |
| 192 | MARVIN D. AMERISON<br>330 THOMPSONTOWN RD.<br>COLQUITT, GA 39837<br><5300-00   Wages>,  510 | Priority<br>12/01/08 | | $550.40<br>$550.40 | $0.00 | $550.40 |
| 193 | EVELYN M. WOLFE<br>3700 GRANT GRAHAM ROAD<br>DONALSONVILLE, GA 39846<br><5300-00   Wages>,  510 | Priority<br>12/01/08 | | $382.00<br>$382.00 | $0.00 | $382.00 |
| 194 | OSCAR L. WOLFE<br>3700 GRANT GRAHAM ROAD<br>DONALSONVILLE, GA 39847<br><5300-00   Wages>,  510 | Priority<br>12/01/08 | | $481.20<br>$481.20 | $0.00 | $481.20 |
| 195 | DAVID W. FUNDERBURKE<br>189 RIVERCHASE DRIVE<br>BAINBRIDGE, GA 39820<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/01/08 | | $2,350.40<br>$2,350.40 | $0.00 | $2,350.40 |
| 196 | FELIX ORTIZ JR.<br>2711 HWY. 253<br>DONALSONVILLE, GA 39846<br><5300-00   Wages>,  510 | Priority<br>12/01/08 | | $1,120.00<br>$1,120.00 | $0.00 | $1,120.00 |
| 197 | WILLIAM A. RODES<br>1776 GREENFIELD RD.<br>AFTON, VA 22921<br><5300-00   Wages>,  510 | Priority<br>12/01/08 | | $762.48<br>$762.48 | $0.00 | $762.48 |
| 198 | PATRICIA A. CANNON<br>1259 FACEVILLE HWY<br>BAINBRIDGE, GA 39819<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/01/08 | | $683.76<br>$683.76 | $0.00 | $683.76 |
| 199 | JAMES L. SMITH<br>187 MT. OLIVE CHURCH ROAD, LOT 3<br>BAINBRIDGE, GA 39818<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/01/08 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:   01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 200 | STUART N. KIRBY<br>26 WARREN CIR<br>FISHERVILLE, VA 22939<br><5300-00   Wages>,  510 | Priority<br>12/01/08 | | $1,746.15<br>$1,746.15 | $0.00 | $1,746.15 |
| 201 | JAMIL LAKEITH TUCKER<br>909 B. TIMBERLANE RD<br>BAINBRIDGE, GA 39818<br><5300-00   Wages>,  510 | Priority<br>12/01/08 | | $186.88<br>$186.88 | $0.00 | $186.88 |
| 202 | MCCLUNG COMPANIES, INC.<br>550 COMMERCE AVE.<br>WAYNESBORO, VA 22980-2898<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/01/08 | | $329.60<br>$329.60 | $0.00 | $329.60 |
| 204 | ANNIE J. SIMMONS<br>111 OAK STREET<br>BAINBRIDGE, GA 39820<br><5300-00   Wages>,  510 | Priority<br>12/01/08 | | $830.40<br>$830.40 | $0.00 | $830.40 |
| 205 | TROY L. JOHNSON<br>1850 RIVER RD<br>FABER, VA 22939<br><5300-00   Wages>,  510 | Priority<br>12/01/08 | | $1,750.88<br>$1,750.88 | $0.00 | $1,750.88 |
| 206 | MARILYN L. SIMS<br>P.O. BOX 1902<br>BAINBRIDGE, GA 39820<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/01/08 | | $166.08<br>$166.08 | $0.00 | $166.08 |
| 207P | KEYONTANVIUS MCCOY<br>439NORTH AVENUE<br>BLAKELY, GA 39824<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/01/08 | | $280.32<br>$280.32 | $0.00 | $280.32 |
| 207U | KEYONTANVIUS MCCOY<br>439NORTH AVENUE<br>BLAKELY, GA 39824<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/01/08 | | $280.32<br>$280.32 | $0.00 | $280.32 |
| 208 | ULTRAFAB, INC.<br>PEPPER HAMILTON LLP<br>TWO LOGAN SQUARE, 18TH & ARCH STREET<br>PHILADELPHIA, PA 19103<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/02/08 | | $72,219.00<br>$72,219.00 | $0.00 | $72,219.00 |

# Claims Register

## Case:  08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:   01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 210H | SONOCO PRODUCT COMPANY<br>TARA E NAUFEL, ESQ<br>P.O. BOX 11889<br>COLUMBIA, SC 29111-889<br><6910-00  Trade Debt (Chapter 11)>,  300 | Admin Ch. 11<br>12/02/08 | DI 702; 6/21/2016 | $71,650.90<br>$71,650.90 | $0.00 | $71,650.90 |
| 211 | PATRINA SANON<br>P.O. BOX 341<br>IRON CITY, GA 39860<br><5300-00  Wages>,  510 | Priority<br>12/02/08 | | $840.96<br>$840.96 | $0.00 | $840.96 |
| 212 | JAMES E. MEADOWS<br>301 SAYBROOK ROAD<br>SIMPSONVILLE, NC 29682<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/03/08 | | $1,800.00<br>$1,800.00 | $0.00 | $1,800.00 |
| 213 | ROSE A. SWAIN<br>1110 HWY 91 S.<br>COLQUITT, GA 39838<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/03/08 | | $1,038.00<br>$1,038.00 | $0.00 | $1,038.00 |
| 214 | CARLTON G. BAULKMAN<br>P.O. BOX 8512<br>BAINBRIDGE, GA 39818<br><5300-00  Wages>,  510 | Priority<br>12/03/08 | | $1,116.48<br>$1,116.48 | $0.00 | $1,116.48 |
| 215P | SANDRA C. MCLENDON<br>2447 YATES SPRING ROAD<br>BRINSON, GA 39825<br><5300-00  Wages>,  510 | Priority<br>12/03/08 | | $1,115.20<br>$1,115.20 | $0.00 | $1,115.20 |
| 215U | SANDRA C. MCLENDON<br>2447 YATES SPRING ROAD<br>BRINSON, GA 39825<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/03/08 | | $1,115.20<br>$1,115.20 | $0.00 | $1,115.20 |
| 219 | ADA COUNTY TREASURER<br>200 W. FRONT ST., 1ST FLOOR<br>BOISE, ID 83702<br><4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | Secured<br>12/03/08 | D.I. 358; 4/30/2009 | $9,912.16<br>$0.00 | $0.00 | $0.00 |
| 220 | ADA COUNTY TREASURER<br>200 W. FRONT ST., 1ST FLOOR<br>BOISE, ID 83702<br><4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | Secured<br>11/25/08 | DI 358; 4/30/2009 | $70,559.66<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case:  08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:  01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 221 | SAMUEL STRAPPING SYSTEMS, INC. 1401 OAVEY ROAD, SUITE 300 WOODBRIDGE, IL 60517 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/26/08 | | $1,665.70 $1,665.70 | $0.00 | $1,665.70 |
| 222 | BETTY J. ROBERTS P.O. BOX 216 DAMACUS, GA 39843 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/01/08 | | $664.32 $664.32 | $0.00 | $664.32 |
| 223 | ALLTEL BANKRUPTCY DEPT-1269 B5F03-B 1 ALLIED DRIVE LITTLE ROCK, AR 72202-9918 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/01/08 | | $1,861.48 $1,861.48 | $0.00 | $1,861.48 |
| 225 | ASSOCIATED PACKAGING, INC. ATTN: DENISE LYDIC P.O. BOX 440088 NASHVILLE, TN 37244-0088 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/08 | | $4,060.00 $4,060.00 | $0.00 | $4,060.00 |
| 227A | THE DOW CHEMICAL COMPANY ATTN: LEE H. SJOBERG 2030 DOW CENTER MIDLAND, MI 48676 <6910-00   Trade Debt (Chapter 11)>,  300 | Admin Ch. 11 12/04/08 | DI 701; 6/21/2016 | $179,305.20 $0.00 | $0.00 | $0.00 |
| 227U | THE DOW CHEMICAL COMPANY ATTN: LEE H. SJOBERG 2030 DOW CENTER MIDLAND, MI 48676 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/04/08 | DI 701; 6/21/2016 | $1,052,647.00 $1,231,952.50 | $0.00 | $1,231,952.50 |
| 230 | JOHNNY L. GEORGE 19310 E S BLVD BLAKELY, GA 39823 <5300-00   Wages>,  510 | Priority 12/04/08 | | $962.40 $962.40 | $0.00 | $962.40 |
| 231 | JERVIS L. SESSION 213 ALABAMA STREET BAINBRIDGE, GA 39820 <5300-00   Wages>,  510 | Priority 12/04/08 | | $306.04 $306.04 | $0.00 | $306.04 |
| 232 | ROGER C. JOHNSON 323 HALES LANDING ROAD 17 BAINBRIDGE, GA 39818 <5300-00   Wages>,  510 | Priority 12/04/08 | | $633.60 $633.60 | $0.00 | $633.60 |

# Claims Register

## Case: 08-12176-LSS   AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:   01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 234 | SAMANTHA S. BOUIE<br>P.O. BOX 248<br>ATTAPULGUS, GA 39815<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/08 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 235 | NATALIE Y. REDDING<br>P.O. BOX 476<br>BAINBRIDGE, GA 39819<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/08 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 236 | LAJUANA T. GRIMSLEY<br>P.O. BOX 36<br>COLQUITT, GA 39838<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/08 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 237 | DENISE B. CHAVERS<br>P.O. BOX 1723<br>BAINBRIDGE, GA 39818<br><5300-00   Wages>,  510 | Priority<br>12/04/08 | | $721.80<br>$721.80 | $0.00 | $721.80 |
| 238 | TABITHA L. VICKERS<br>163 HILLCREST DRIVE<br>BAINBRIDGE, GA 39818<br><5300-00   Wages>,  510 | Priority<br>12/04/08 | | $415.20<br>$415.20 | $0.00 | $415.20 |
| 239 | DOROTHY JOANNA HATFIELD<br>7587 HWY 374<br>DONALSONVILLE, GA 39845<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/08 | | $780.64<br>$780.64 | $0.00 | $780.64 |
| 240 | PAIGE COMPANY, INC.<br>400 KELBY STREET 8TH FLOOR<br>FORT LEE, NJ 07025<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/08 | | $510.34<br>$510.34 | $0.00 | $510.34 |
| 241S | POYNER SPRUILL LLP<br>ATTN: LISA P. SUMNER, ESQ<br>P.O. BOX 1801<br>RALEIGH, NC 76021-801<br><4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | Secured<br>12/05/08 | DI 629; 5/10/2011 | $8,154.15<br>$0.00 | $0.00 | $0.00 |
| 241U | POYNER SPRUILL LLP<br>ATTN: LISA P. SUMNER, ESQ<br>P.O. BOX 1801<br>RALEIGH, NC 76021-801<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/05/08 | | $5,192.99<br>$5,192.99 | $0.00 | $5,192.99 |

# Claims Register

## Case: 08-12176-LSS AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date: 01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 242 | CAYLOR INDUSTRIAL SALES, INC. <br> P.O. BOX 4659 <br> DALTON, GA 30719 <br> <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured <br> 12/05/08 | | $229.95 <br> $229.95 | $0.00 | $229.95 |
| 243 | THELMA M. JACKSON <br> P.O. BOX 721 <br> DONALSONVILLE, GA 39846 <br> <5300-00 Wages>, 510 | Priority <br> 12/05/08 | | $1,027.84 <br> $1,027.84 | $0.00 | $1,027.84 |
| 244 | BILLY C. LANE <br> 264 SHARBER ROAD <br> BAINBRIDGE, GA 39818 <br> <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured <br> 12/05/08 | | $947.92 <br> $947.92 | $0.00 | $947.92 |
| 245P | BRENDA L. BARBER <br> 114 N. EARLY COUNTY LINE ROAD <br> COLQUITT, GA 39837 <br> <5300-00 Wages>, 510 | Priority <br> 12/05/08 | | $498.24 <br> $498.24 | $0.00 | $498.24 |
| 245U | BRENDA L. BARBER <br> 114 N. EARLY COUNTY LINE ROAD <br> COLQUITT, GA 39837 <br> <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured <br> 12/05/08 | | $498.24 <br> $498.24 | $0.00 | $498.24 |
| 246 | CAROLYN D. CHEATEM <br> 128 HERITAGE CIRCLE <br> BRINSON, GA 39825 <br> <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured <br> 12/05/08 | | $156.80 <br> $156.80 | $0.00 | $156.80 |
| 247 | BLAKE C. DOWNING <br> 3137 HWY 253 <br> DONALSONVILLE, GA 39845 <br> <5300-00 Wages>, 510 | Priority <br> 12/05/08 | | $560.00 <br> $560.00 | $0.00 | $560.00 |
| 248 | APPLIED INDUSTRIAL TECHN., DIXIE, INC. <br> ONE APPLIED PLAZA <br> EAST 36TH STREET & EUCLID AVENUE <br> CLEVELAND, OH 44115-5056 <br> <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured <br> 12/05/08 | | $12,111.19 <br> $12,111.19 | $0.00 | $12,111.19 |
| 249 | ADRIAN V. JOHNSON <br> P.O. BOX 113 <br> DAMACUS, GA 39842 <br> <5300-00 Wages>, 510 | Priority <br> 12/08/08 | | $728.00 <br> $728.00 | $0.00 | $728.00 |

# Claims Register

## Case:  08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:   01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 250P | BRANDY N ANDERSON<br>912 N SIMS ST, APT 3B<br>BAINSBRIDGE, GA 39817<br><5300-00   Wages>,  510 | Priority<br>12/08/08 | | $392.00<br>$392.00 | $0.00 | $392.00 |
| 250U | BRANDY N ANDERSON<br>912 N SIMS ST, APT 3B<br>BAINSBRIDGE, GA 39817<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/08/08 | | $392.00<br>$392.00 | $0.00 | $392.00 |
| 251 | CRAIG SPECIALTY COMPANY<br>1616 ROLLINGWOOD ROAD<br><br>BURLINGTON, NC 27215<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/08/08 | DI 443; 4/17/2009 | $6,468.00<br>$0.00 | $0.00 | $0.00 |
| 252 | LISA LIPSCOMB<br>9424 STONE MOUNTAIN ROAD<br>RALEIGH, NC 27614<br><5300-00   Wages>,  510 | Priority<br>12/08/08 | | $2,692.31<br>$2,692.31 | $0.00 | $2,692.31 |
| 253 | DELIA M. MIDDLETON<br>P.O. BOX 358<br>BAINBRIDGE, GA 39819<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/08/08 | | $373.68<br>$373.68 | $0.00 | $373.68 |
| 254 | JERRY A. EDWARDS<br>P.O. BOX 273<br>NEWTON, GA 39871<br><5300-00   Wages>,  510 | Priority<br>12/08/08 | | $577.44<br>$577.44 | $0.00 | $577.44 |
| 255 | PRECISION ELECTRONIC SERVICES, INC.<br>332 RINGGOLD INDUSTRIAL PKWY<br>DANVILLE, VA 24540<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/08/08 | | $3,180.72<br>$3,180.72 | $0.00 | $3,180.72 |
| 256 | DEBRA A BURNS<br>78 BURNS LANE<br>QUINCY, FL 32352<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/09/08 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 257 | DEBRA A BURNS<br>78 BURNS LANE<br>QUINCY, FL 32352<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/09/08 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case:  08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:   01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 259 | RAYMOND MCKELVEY<br>P.O. BOX 1277<br>BAINBRIDGE, GA 39819<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/15/08 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 260 | AMERICHEM DALTON SUBSIDIARY, INC.<br>ACCOUNTS RECEIVABLE DEPT<br>2000 AMERICHEM WAY<br>CUYAHOGA FALLS, OH 44221<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/17/09 | DI 443; 4/17/2009 | $31,162.90<br>$0.00 | $0.00 | $0.00 |
| 261 | GEORGIA SOUTHWESTERN RAILROAD<br>78 PULPWOOD ROAD<br><br>DAWSON, GA 39842<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/12/09 | DI 443; 4/17/2009 | $1,175.00<br>$0.00 | $0.00 | $0.00 |
| 262 | TASTEX CORPORATION<br>467-469 ROSSEVELT AVENUE<br><br>CENTRAL FALLS, RI 02863<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/22/08 | DI 443; 4/17/2009 | $15,434.92<br>$0.00 | $0.00 | $0.00 |
| 263 | PYLOR TECHNOLOGIES<br>869 PICKENS INDUSTRIAL DRIVE<br>SUITE 9<br>MARIETTA, GA 30063<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/17/09 | DI 443; 4/17/2009 | $1,207.81<br>$0.00 | $0.00 | $0.00 |
| 264 | BROOKS AUTO PARTS<br>P.O. BOX 650<br><br>DOUGLAS, GA 39818<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/26/08 | DI 443; 4/17/2009 | $2,675.96<br>$0.00 | $0.00 | $0.00 |
| 266 | TOTAL QUALITY LOGISTICS, INC.<br>P.O. BOX 634558<br><br>CINCINNATI, OH 45263-4559<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/17/09 | DI 443; 4/17/2009 | $6,150.00<br>$0.00 | $0.00 | $0.00 |
| 268 | ALLIED ELECTRONICS, INC.<br>ATTN: ACCOUNTS RECEIVABLE DEPT<br>P.O. BOX<br>FORT WORTH, TX 76113-2325<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/17/09 | DI 443; 4/17/2009 | $221.60<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-12176-LSS   AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:   01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 269 | CALVIN BOWENS<br>2000 E RIVER ROAD, LOT 21<br>BAINBRIDGE, GA 39817<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/08/09 | | $498.24<br>$498.24 | $0.00 | $498.24 |
| 270 | AMERICAN GASKET & SEAL<br>7400 WHITEPINE ROAD<br><br>RICHMOND, VA 23237<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/17/09 | DI 443; 4/17/2009 | $678.64<br>$0.00 | $0.00 | $0.00 |
| 271 | INGERSOLL RAND COMPANY<br>ATTN: PAUL KOSESAR, CREDIT DEPT<br>800-D BEATY STREET<br>DAVIDSON, NC 28036<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/09/09 | DI 443; 4/17/2009 | $40,019.87<br>$0.00 | $0.00 | $0.00 |
| 272 | ALFRED T GUILANO, CH 7 TRUSTEE<br>FOR JOAN FABRICS CORP ET AL<br>C/O MADGALENA SCHARDT<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 27253<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/12/09 | DI 570; 5/05/2010 | $124,744.00<br>$0.00 | $0.00 | $0.00 |
| 273P | ALLEN WAYNE CLOSE<br>115 LERA STREET<br>BAINBRIDGE, GA 39819<br><5300-00   Wages>,  510 | Priority<br>01/12/09 | | $437.20<br>$437.20 | $0.00 | $437.20 |
| 273U | ALLEN WAYNE CLOSE<br>115 LERA STREET<br>BAINBRIDGE, GA 39819<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/12/09 | | $437.20<br>$437.20 | $0.00 | $437.20 |
| 274 | ELDON SPECIALITIES, INC.<br>P.O. BOX 567<br><br>GRAHAM, NC 27253<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/17/09 | DI 443; 4/17/2009 | $3,128.00<br>$0.00 | $0.00 | $0.00 |
| 275 | ALABAMA MOTOR EXPRESS, INC.<br>ATTN: SHERRIE MCNIEL<br>DRAWER 1197, P.O. BOX 11407<br>BIRMINGHAM, AL 35246-1197<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/13/09 | DI 443; 4/17/2009 | $15,966.11<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case:  08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:  01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 276A | MARVIN L JONES<br>604 S HENDERSON AVENUE<br><br>DONALSONVILLE, GA 39846<br><6990-00  Other Prior Chapter Administrative Expenses>,  300 | Admin Ch. 11<br>01/13/09 | DI 701; 6/21/2016 | $581.28<br>$0.00 | $0.00 | $0.00 |
| 276P | MARVIN L JONES<br>604 S HENDERSON AVENUE<br><br>DONALSONVILLE, GA 39846<br><5300-00  Wages>,  510 | Priority<br>01/13/09 | DI 701; 6/21/2016 | $581.28<br>$581.28 | $0.00 | $581.28 |
| 277 | THOMAS J SMITH<br>1906 RICH STREET<br>BAINBRIDGE, GA 39818<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/20/09 | | $788.88<br>$788.88 | $0.00 | $788.88 |
| 278 | PROF FACILITIES MGMT INC<br>4164 TROY HIGHWAY<br><br>MONTGOMERY, AL 36116<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/17/09 | DI 443; 4/17/2009 | $6,000.00<br>$0.00 | $0.00 | $0.00 |
| 283 | K-2 PROPERTIES, LLC<br>MARGARET R WESTBROOK<br>P.O. BOX 17047<br>RALEIGH, NC 27619-7048<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/04/09 | | $193,571.47<br>$193,571.47 | $0.00 | $193,571.47 |
| 284 | YELLOW TRANSPORTATION<br>C/O RMS BANKRUPTCY RECOVERY<br>SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/29/08 | DI 443; 4/17/2009 | $3,010.67<br>$0.00 | $0.00 | $0.00 |
| 285 | GEORGIA POWER COMPANY<br>BIN 80003/DAUNDRA FLETCHER<br>2500 PATRICK HENRY PKWY<br>MCDONOUGH, GA 30253<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/22/09 | DI 443; 4/17/2009 | $47,165.91<br>$0.00 | $0.00 | $0.00 |
| 286H | TOYOTA MOTOR CREDIT<br>CORPORATION (TMCC)<br>19001 S WESTERN AVENUE WF-21<br><br>TORRANCE, CA 90509<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/09/09 | DI 701; 6/21/2016<br>DI 702; 6/21/2016 | $9,029.98<br>$9,029.98 | $0.00 | $9,029.98 |

# Claims Register

## Case:  08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:    01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 287H | TOYOTA MOTOR CREDIT CORPORATION (TMCC) 19001 S WESTERN AVENUE WF-21 <br><br> TORRANCE, CA 90509 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/02/09 | DI 701; 6/21/2016 DI 702; 6/21/2016 | $23,041.32 $23,041.32 | $0.00 | $23,041.32 |
| 290 | ABSECON MILLS, INC. C/O COZEN O'CONNOR LIBERTYVIEW, SUITE 300 CHERRY HILL, NJ 08002 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/16/09 | | $5,400,000.00 $5,400,000.00 | $0.00 | $5,400,000.00 |
| 291 | MARGARET CHRISTIAN PERKINS 150 MELISSA DRIVE BAINBRIDGE, GA 39820 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/26/09 | | $0.00 $0.00 | $0.00 | $0.00 |
| 292 | YELLOW TRANSPORTATION C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM, MD 21094 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/16/09 | DI 443; 4/17/2009 | $0.00 $0.00 | $0.00 | $0.00 |
| 293 | YELLOW TRANSPORTATION C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM, MD 21094 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/03/09 | DI 443; 4/17/2009 | $3,010.67 $0.00 | $0.00 | $0.00 |
| 294 | VACON INC LOCKBOX # 9011 P.O. BOX 8500 PHILADELPHIA, PA 19178-9012 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/30/09 | | $1,109.61 $1,109.61 | $0.00 | $1,109.61 |
| 295H | TW TELECOM INC 10475 PARK MEADOWS DRIVE <br><br> LITTLETON, CO 80125 <br> <6910-00   Trade Debt (Chapter 11)>,  300 | Admin Ch. 11 05/19/09 | DI 702; 6/21/2016 | $20,117.52 $20,117.52 | $0.00 | $20,117.52 |
| 296 | PROPEX OPERATING COMPANY LLC ATTN: BETTINA JOHNSON 6025 LEE HIGHWAY, STE 301 CHATTANOOGA, TN 37241 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/08/09 | DI 728; 6/06/2017 | $830,925.00 $0.00 | $0.00 | $0.00 |

# Claims Register

## Case:  08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:  01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 301H | DECATUR COUNTY TAX COMM<br>ATTN: DON BELCHER<br>P.O. BOX 246<br>BAINBRIDGE, GA 39818-0246<br><br><5800-00   Claims of Governmental Units>,  570 | Priority<br>09/25/09 | DI 701; 6/21/2016<br>DI 702; 6/21/2016 | $8,805.98<br>$8,805.98 | $0.00 | $8,805.98 |
| BOND | INTERNATIONAL SURETIES LTD.<br>ONE SHELL SQUARE<br>701 POYDRAS STREET, SUITE 420<br>New Orleans, LA 70139<br><2300-00   Bond Payments>,  200 | Admin Ch.  7<br>08/27/09 | | $1,526.56<br>$1,526.56 | $1,526.56 | $0.00 |
| OUST | OFFICE OF THE UNITED STATES TRUSTEE<br>J CALEB BOGGS FEDERAL BUILDING<br>844 KING STREET, SUITE 2207<br>WILMINGTON, DE 19801<br><2950-00   U.S. Trustee Quarterly Fees>,  200 | Admin Ch.  7<br>08/27/09 | AFY HOLDING CO. $325.00<br>AMERICAN FIBERS AND YARNS $4,875.00 | $5,200.00<br>$5,200.00 | $0.00 | $5,200.00 |
| ADM1 | ROBERT E. EARP<br>8416 MORGANS WAY<br>RALEIGH, NC 27613<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>08/27/09 | | $1,937.50<br>$1,937.50 | $1,937.50 | $0.00 |
| ADM2 | SURETY STORAGE<br>2707 NC NWY 86 SOUTH<br>HILLSBOROUGH, NC 27278<br><2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | Admin Ch.  7<br>08/27/09 | | $460.00<br>$460.00 | $460.00 | $0.00 |
| ADM3 | COOCH AND TAYLOR, P.A.<br>THE BRANDYWINE BUILDING<br>1000 WEST STREET, 10TH FLOOR<br>WILMINGTON, DE 19801<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>08/27/09 | | $297.40<br>$297.40 | $297.40 | $0.00 |
| ADM4 | TRIANGLE MANAGEMENT, LLC<br>7413 SIX FORKS ROAD # 158<br>RALEIGH, NC 27615<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>08/27/09 | | $640.00<br>$640.00 | $640.00 | $0.00 |
| ADM5 | FARRELL'S SELF STORAGE, LLC<br>128 MCGHEE ROAD<br>CHAPEL HILL, NC 27516<br><2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | Admin Ch.  7<br>08/27/09 | | $4,500.00<br>$4,500.00 | $4,500.00 | $0.00 |

# Claims Register

### Case: 08-12176-LSS   AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:   01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM5A | FARRELL'S SELF STORAGE, LLC<br>128 MCGHEE ROAD<br><br>CHAPEL HILL, NC 27516 | Admin Ch. 7<br>08/27/09 | DISPOSAL OF BOXES PER ORDER ENTERED 10/20/2010 @ DKT. NO. 613 | $450.00<br>$450.00 | $450.00 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| ADM6 | AMERICAN PROPERTY LOCATORS, INC.<br>3855 SOUTH BOULEVARD, SUITE 200<br>EDMOND, OK 73013 | Admin Ch. 7<br>08/27/09 | | $2,560.55<br>$2,560.55 | $2,560.55 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| ADM7 | A SHRED AHEAD<br>P.O. BOX 2233<br>CHAPEL HILL, NC 27515-9835 | Admin Ch. 7<br>08/27/09 | | $3,079.69<br>$3,079.69 | $3,079.69 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| ADM8 | COOCH AND TAYLOR, P.A.<br>THE BRANDYWINE BUILDING<br>1000 WEST STREET, 10TH FLOOR<br>WILMINGTON,, DE 19801 | Admin Ch. 7<br>08/27/09 | | $6,774.00<br>$6,774.00 | $6,774.00 | $0.00 |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| ADM9 | CINTAS DOCUMENT MANAGEMENT<br>P.O. BOX 633842<br>CINCINNATI, OH 45263 | Admin Ch. 7<br>08/27/09 | | $99.00<br>$99.00 | $99.00 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| COURT | CLERK, US BANKRUPTCY COURT<br>FOR THE DISTRICT OF DELAWARE<br>824 MARKET STREET<br>3RD FLOOR<br>WILMINGTON, DE 19801 | Admin Ch. 7<br>08/27/09 | 32 adversaries @ $250.00 per filing | $8,000.00<br>$8,000.00 | $0.00 | $8,000.00 |
| | <2700-00   Clerk of the Court Costs (includes adversary and other filing fees)>,  200 | | | | | |
| CRFEE | COVER & ROSSITER, P.A.<br>62 ROCKFORD ROAD, SUITE 200<br>WILMINGTON, DE 19806 | Admin Ch. 7<br>08/27/09 | | $37,187.50<br>$37,187.50 | $37,187.50 | $0.00 |
| | <3410-00   Accountant for Trustee Fees (Other Firm)>,  200 | | | | | |
| CTEXP | COOCH AND TAYLOR, P.A.<br>THE BRANDYWINE BUILDING<br>1000 WEST STREET, 10TH FLOOR<br>WILMINGTON,, DE 19801 | Admin Ch. 7<br>08/27/09 | | $7,697.60<br>$7,697.60 | $7,697.60 | $0.00 |
| | <3120-00   Attorney for Trustee Expenses (Trustee Firm)>,  200 | | | | | |

# Claims Register

## Case: 08-12176-LSS    AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:   01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| CTFEE | COOCH AND TAYLOR, P.A.<br>THE BRANDYWINE BUILDING<br>1000 WEST STREET, 10TH FLOOR<br>WILMINGTON,, DE 19801<br><3110-00   Attorney for Trustee Fees (Trustee Firm)>,  200 | Admin Ch.  7<br>08/27/09 | | $152,259.50<br>$152,259.50 | $152,259.50 | $0.00 |
| SKEXP | LAW OFFICE OF SUSAN E.<br>KAUFMAN, LLC<br>919 N. MARKET STREET, SUITE 460<br><br>WILMINGTON, DE 19801<br><3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7<br>08/27/09 | Per Application filed 7/27/2017 @ D.I. 731 | $1,851.05<br>$1,851.05 | $1,851.05 | $0.00 |
| SKFEE | LAW OFFICE OF SUSAN E.<br>KAUFMAN, LLC<br>919 N. MARKET STREET, SUITE 460<br><br>WILMINGTON, DE 19801<br><3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7<br>08/27/09 | Per Application filed 7/27/2017 @ D.I. 731 | $52,060.00<br>$52,060.00 | $52,060.00 | $0.00 |
| ADM10 | COST CONTAINMENT ADVISORS<br>15 EAST PUTNAM AVENUE, # 405<br>GREENWICH, CT 06830<br><3731-00   Consultant for Trustee Fees>,  200 | Admin Ch.  7<br>08/27/09 | | $39,031.87<br>$39,031.87 | $39,031.87 | $0.00 |
| ADM11 | LOWENSTEIN SANDLER PC<br>ATTN. JAMELLE R. STRAKER<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068<br><6700-00   Other Professional Fees (Prior Chapter)>,  300 | Admin Ch. 11<br>08/27/09 | Paid pursuant to a chapter 11 professionals carveout | $25,256.85<br>$25,256.85 | $25,256.85 | $0.00 |
| ADM11A | LOWENSTEIN SANDLER PC<br>ATTN. JAMELLE R. STRAKER<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068<br><6710-00   Other Professional Expenses (Prior Chapter)>,  300 | Admin Ch. 11<br>08/27/09 | Paid pursuant to a chapter 11 professionals carveout | $358.71<br>$358.71 | $358.71 | $0.00 |
| ADM12 | ASHBY & GEDDES, P.A.<br>ATTN. DON A. BESKRONE<br>500 DELAWARE AVENUE, 8TH FLOOR<br>WILMINGTON, DE 19899<br><6700-00   Other Professional Fees (Prior Chapter)>,  300 | Admin Ch. 11<br>08/27/09 | Paid pursuant to a chapter 11 professionals carveout | $5,177.70<br>$5,177.70 | $5,177.70 | $0.00 |
| ADM12A | ASHBY & GEDDES, P.A.<br>ATTN. DON A. BESKRONE<br>500 DELAWARE AVENUE, 8TH FLOOR<br>WILMINGTON, DE 19899<br><6710-00   Other Professional Expenses (Prior Chapter)>,  300 | Admin Ch. 11<br>08/27/09 | Paid pursuant to a chapter 11 professionals carveout | $2.64<br>$2.64 | $2.64 | $0.00 |

# Claims Register

## Case: 08-12176-LSS   AMERICAN FIBERS AND YARNS COMPANY

Claims Bar Date:  01/11/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM13 | AMPER, POLITZINER & MATTIA, LLP<br>ATTN. EDWARD A. PHILLIPS<br>101 WEST AVENUE<br>JENKINTOWN, PA 19046<br><6700-00   Other Professional Fees (Prior Chapter)>,  300 | Admin Ch. 11<br>08/27/09 | Paid pursuant to a chapter 11 professionals carveout | $7,339.20<br>$7,339.20 | $7,339.20 | $0.00 |
| ADM13A | AMPER, POLITZINER & MATTIA, LLP<br>ATTN. EDWARD A. PHILLIPS<br>101 WEST AVENUE<br>JENKINTOWN, PA 19046<br><6710-00   Other Professional Expenses (Prior Chapter)>,  300 | Admin Ch. 11<br>08/27/09 | Paid pursuant to a chapter 11 professionals carveout | $604.08<br>$604.08 | $604.08 | $0.00 |
| ADM14 | BLUE MARBLE LOGISTICS, LLC<br>800 KING STREET<br>WILMINGTON, DE 19801<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch. 7<br>08/27/09 | | $1,148.00<br>$1,148.00 | $1,148.00 | $0.00 |
| DI728 | PROPEX OPERATING COMPANY LLC<br>ATTN: BETTINA JOHNSON<br>6025 LEE HIGHWAY, STE 301<br>CHATTANOOGA, TN 37241<br><6910-00   Trade Debt (Chapter 11)>,  300 | Admin Ch. 11<br>06/08/09 | DI 728; 6/06/2017 | $0.00<br>$99,320.00 | $0.00 | $99,320.00 |
| TRSTEXP | JEOFFREY L. BURTCH, TRUSTEE<br>P.O. BOX 549<br>WILMINGTON, DE 19899-0549<br><2200-00   Trustee Expenses>,  200 | Admin Ch. 7<br>08/27/09 | | $10,353.24<br>$10,353.24 | $0.00 | $10,353.24 |
| TRSTFEE | JEOFFREY L. BURTCH, TRUSTEE<br>1000 WEST STREET, 10TH FLOOR<br>P.O. BOX 549<br>WILMINGTON, DE 19801<br><2100-00   Trustee Compensation>,  200 | Admin Ch. 7<br>08/27/09 | | $38,764.25<br>$38,764.25 | $0.00 | $38,764.25 |

|  |  | Case Total: | $505,586.47 | $13,242,998.23 |
|---|---|---|---|---|

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 08-12176-LSS
Case Name: AMERICAN FIBERS AND YARNS COMPANY
Trustee Name: JEOFFREY L. BURTCH, TRUSTEE

**Balance on hand:**                           $              173,579.99

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 4S-7 | POYNER SPRUILL LLP | 8,154.15 | 0.00 | 0.00 | 0.00 |
| 21 -7 | BLUE FLASH EXPRESS, LLC | 2,932.72 | 0.00 | 0.00 | 0.00 |
| 23S | TREASURER NELSON COUNTY | 3,367.39 | 0.00 | 0.00 | 0.00 |
| 43 -7 | GENERAL ELECTRIC CAPITAL CORPORATION | 153,287.07 | 153,287.07 | 153,287.07 | 0.00 |
| 122S | LEON PERKINS | 437.20 | 0.00 | 0.00 | 0.00 |
| 219 | ADA COUNTY TREASURER | 9,912.16 | 0.00 | 0.00 | 0.00 |
| 220 | ADA COUNTY TREASURER | 70,559.66 | 0.00 | 0.00 | 0.00 |
| 241S | POYNER SPRUILL LLP | 8,154.15 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:    $                0.00
Remaining balance:    $              173,579.99

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - JEOFFREY L. BURTCH, TRUSTEE | 38,764.25 | 0.00 | 38,764.25 |
| Trustee, Expenses - JEOFFREY L. BURTCH, TRUSTEE | 10,353.24 | 0.00 | 10,353.24 |
| Attorney for Trustee, Fees - COOCH AND TAYLOR, P.A. | 152,259.50 | 152,259.50 | 0.00 |
| Attorney for Trustee, Expenses - COOCH AND TAYLOR, P.A. | 7,697.60 | 7,697.60 | 0.00 |
| Accountant for Trustee, Fees - COVER & ROSSITER, P.A. | 37,187.50 | 37,187.50 | 0.00 |
| Charges, U.S. Bankruptcy Court | 8,000.00 | 0.00 | 8,000.00 |
| Fees, United States Trustee | 5,200.00 | 0.00 | 5,200.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | |
|---|--:|--:|--:|
| Other Fees: COST CONTAINMENT ADVISORS | 39,031.87 | 39,031.87 | 0.00 |
| Other Expenses: A SHRED AHEAD | 3,079.69 | 3,079.69 | 0.00 |
| Attorney for Trustee Fees - LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 52,060.00 | 52,060.00 | 0.00 |
| Attorney for Trustee Expenses - LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 1,851.05 | 1,851.05 | 0.00 |
| Other Expenses: AMERICAN PROPERTY LOCATORS, INC. | 2,560.55 | 2,560.55 | 0.00 |
| Other Expenses: BLUE MARBLE LOGISTICS, LLC | 1,148.00 | 1,148.00 | 0.00 |
| Other Expenses: CINTAS DOCUMENT MANAGEMENT | 99.00 | 99.00 | 0.00 |
| Other Expenses: COOCH AND TAYLOR, P.A. | 7,071.40 | 7,071.40 | 0.00 |
| Other Expenses: FARRELL'S SELF STORAGE, LLC | 4,950.00 | 4,950.00 | 0.00 |
| Other Expenses: INTERNATIONAL SURETIES LTD. | 1,526.56 | 1,526.56 | 0.00 |
| Other Expenses: ROBERT E. EARP | 1,937.50 | 1,937.50 | 0.00 |
| Other Expenses: SURETY STORAGE | 460.00 | 460.00 | 0.00 |
| Other Expenses: TRIANGLE MANAGEMENT, LLC | 640.00 | 640.00 | 0.00 |

Total to be paid for chapter 7 administration expenses:  $    62,317.49
Remaining balance:  $   111,262.50

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|--:|--:|--:|
| Other Fees: AMPER, POLITZINER & MATTIA, LLP | 7,339.20 | 7,339.20 | 0.00 |
| Other Expenses: AMPER, POLITZINER & MATTIA, LLP | 604.08 | 604.08 | 0.00 |
| Other Fees: ASHBY & GEDDES, P.A. | 5,177.70 | 5,177.70 | 0.00 |
| Other Fees: LOWENSTEIN SANDLER PC | 25,256.85 | 25,256.85 | 0.00 |
| Other Expenses: ASHBY & GEDDES, P.A. | 2.64 | 2.64 | 0.00 |
| Other Expenses: BONNIE S COOK | 0.00 | 0.00 | 0.00 |
| Other Expenses: COMMONWEALTH OF MASSACHUSETTS (ADMINISTRATIVE) | 977.55 | 0.00 | 493.46 |
| Other Expenses: DARIUS WILLIAMS | 0.00 | 0.00 | 0.00 |
| Other Expenses: DIXIE GAS & OIL CORPORATION | 0.00 | 0.00 | 0.00 |
| Other Expenses: FASTENAL COMPANY INC | 62.69 | 0.00 | 31.65 |
| Other Expenses: GRACIE M NELSON | 0.00 | 0.00 | 0.00 |
| Other Expenses: HATHAWAY PAPER | 0.00 | 0.00 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: JEROME P EALEY | 0.00 | 0.00 | 0.00 |
| Other Expenses: LEON PERKINS | 0.00 | 0.00 | 0.00 |
| Other Expenses: LINDY M MILLER | 0.00 | 0.00 | 0.00 |
| Other Expenses: LOWENSTEIN SANDLER PC | 358.71 | 358.71 | 0.00 |
| Other Expenses: MARVIN L JONES | 0.00 | 0.00 | 0.00 |
| Other Expenses: MICHAEL S BECKER, INC. | 0.00 | 0.00 | 0.00 |
| Other Expenses: ODELL COOPER | 0.00 | 0.00 | 0.00 |
| Other Expenses: PROPEX OPERATING COMPANY LLC | 99,320.00 | 0.00 | 50,135.98 |
| Other Expenses: PULCRA CHEMICALS LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: SONOCO PRODUCT COMPANY | 71,650.90 | 0.00 | 36,168.83 |
| Other Expenses: SSC INDUSTRIES LLC | 28,283.73 | 0.00 | 14,277.41 |
| Other Expenses: TAMMY D FOSTER | 0.00 | 0.00 | 0.00 |
| Other Expenses: THE DOW CHEMICAL COMPANY | 0.00 | 0.00 | 0.00 |
| Other Expenses: THOMAS AKINS | 0.00 | 0.00 | 0.00 |
| Other Expenses: TW TELECOM INC | 20,117.52 | 0.00 | 10,155.17 |
| Other Expenses: WILSON L WHITE JR | 0.00 | 0.00 | 0.00 |

Total to be paid for prior chapter administrative expenses: $     111,262.50

Remaining balance: $          0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $515,567.32 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 7 -7 | EDGECOMBE COUNTY COLLECTOR | 7.71 | 0.00 | 0.00 |
| 10 -7 | THOMAS, GLORIA A | 280.00 | 0.00 | 0.00 |
| 14P | PENNSYLVANIA DEPARTMENT OF REVENUE | 1,701.69 | 0.00 | 0.00 |
| 20 | DECATUR COUNTY TAX COMM. | 362,848.57 | 0.00 | 0.00 |
| 23P | TREASURER NELSON COUNTY | 15,526.62 | 0.00 | 0.00 |
| 29 | ULYSSE H. SULLIVAN | 1,787.52 | 0.00 | 0.00 |
| 30 | JAMES B. GOLDEN | 2,153.86 | 0.00 | 0.00 |
| 31 -7 | BAKER, CHRISTANA | 890.00 | 0.00 | 0.00 |
| 31P | WILLIE C SCOTT JR | 166.08 | 0.00 | 0.00 |

| 32 -7 | KIRBY, STUART N | 1,746.15 | 0.00 | 0.00 |
|---|---|---|---|---|
| 32P | PATRICIA L SCOTT | 373.68 | 0.00 | 0.00 |
| 33 | STEVEN K. GUERRINI | 1,787.52 | 0.00 | 0.00 |
| 33 -7 | GEORGE, JOHNNY L | 962.40 | 0.00 | 0.00 |
| 34 | HILDA M. MCCUTCHEON | 109.00 | 0.00 | 0.00 |
| 35 -7 | Georgia Department of Revenue | 30,745.32 | 0.00 | 0.00 |
| 40 | RONALD D. LOYLES | 232.60 | 0.00 | 0.00 |
| 40P-7 | MICHAEL S BECKER INC | 10,950.00 | 0.00 | 0.00 |
| 43 | WILLIAM I. JOSEY | 779.48 | 0.00 | 0.00 |
| 46 -7 | ALLEN, JAMES W | 1,497.59 | 0.00 | 0.00 |
| 47P-7 | TREASURER NELSON COUNTY | 6,102.32 | 0.00 | 0.00 |
| 57P | GRANVILLE W SMITH | 472.68 | 0.00 | 0.00 |
| 61P | WILSON L WHITE JR | 434.88 | 0.00 | 0.00 |
| 71 | WILLIAM D. MEGGINSON | 1,532.16 | 0.00 | 0.00 |
| 76 | RICKY PARKER | 583.00 | 0.00 | 0.00 |
| 82P | DARIUS WILLIAMS | 415.20 | 0.00 | 0.00 |
| 92 | ROGER W. MORELOCK | 3,980.77 | 0.00 | 0.00 |
| 95 | WAYNE A. SYKES | 1,827.04 | 0.00 | 0.00 |
| 99 | ORANGE COUNTY TAX COLLECTOR | 1,690.92 | 0.00 | 0.00 |
| 101 | PEARLENE A. BORDERS | 766.80 | 0.00 | 0.00 |
| 102 | BRENDA G. HUNTER | 982.80 | 0.00 | 0.00 |
| 109P | ELLEN J. MORGAN | 290.64 | 0.00 | 0.00 |
| 116 | MARY M. TURNER | 265.44 | 0.00 | 0.00 |
| 117 | MARY E. MOTLEY | 1,297.35 | 0.00 | 0.00 |
| 118 | LAWRENCE D. MOTLEY | 2,405.78 | 0.00 | 0.00 |
| 122P | LEON PERKINS | 437.20 | 0.00 | 0.00 |
| 124 | BRENDA G. SMITH | 373.68 | 0.00 | 0.00 |
| 127 | RUTH A. HICKS | 996.48 | 0.00 | 0.00 |
| 128 | CIDEGA CORP. | 2,471.03 | 0.00 | 0.00 |
| 133 | JENNIFER J. NESMITH | 1,845.60 | 0.00 | 0.00 |
| 142P | LINDA G PHILIPS | 249.12 | 0.00 | 0.00 |
| 146P | ODELL COOPER | 1,209.52 | 0.00 | 0.00 |
| 148 | DON A. WILLIAMS | 934.40 | 0.00 | 0.00 |

| 155P | JUSTIN COON | 437.20 | 0.00 | 0.00 |
|---|---|---|---|---|
| 156P | TONY L CAMPBELL | 1,044.96 | 0.00 | 0.00 |
| 158 | CAROL H. SMITH | 1,800.24 | 0.00 | 0.00 |
| 162P | BONNIE S COOK | 305.60 | 0.00 | 0.00 |
| 167 | CLARA M. SCOTT | 496.60 | 0.00 | 0.00 |
| 169P | BLUE FLASH EXPRESS LLC | 0.00 | 0.00 | 0.00 |
| 172P | DANNY MEREDITH | 952.00 | 0.00 | 0.00 |
| 173P | MARY L CUMBEE | 305.60 | 0.00 | 0.00 |
| 175P | JEROME P EALEY | 476.20 | 0.00 | 0.00 |
| 178 | JAMES F. ANDERSON | 1,058.64 | 0.00 | 0.00 |
| 179 | JAMES W. ALLEN | 1,497.59 | 0.00 | 0.00 |
| 180P | THOMAS AKINS | 262.32 | 0.00 | 0.00 |
| 184P | ELECTRONIC MOTION CONTROL SERVICES | 6,574.98 | 0.00 | 0.00 |
| 188 | KAREN R. QUICK | 2,019.23 | 0.00 | 0.00 |
| 189 | LEANNE H. GUEST | 1,722.88 | 0.00 | 0.00 |
| 192 | MARVIN D. AMERISON | 550.40 | 0.00 | 0.00 |
| 193 | EVELYN M. WOLFE | 382.00 | 0.00 | 0.00 |
| 194 | OSCAR L. WOLFE | 481.20 | 0.00 | 0.00 |
| 196 | FELIX ORTIZ JR. | 1,120.00 | 0.00 | 0.00 |
| 197 | WILLIAM A. RODES | 762.48 | 0.00 | 0.00 |
| 200 | STUART N. KIRBY | 1,746.15 | 0.00 | 0.00 |
| 201 | JAMIL LAKEITH TUCKER | 186.88 | 0.00 | 0.00 |
| 204 | ANNIE J. SIMMONS | 830.40 | 0.00 | 0.00 |
| 205 | TROY L. JOHNSON | 1,750.88 | 0.00 | 0.00 |
| 207P | KEYONTANVIUS MCCOY | 280.32 | 0.00 | 0.00 |
| 211 | PATRINA SANON | 840.96 | 0.00 | 0.00 |
| 214 | CARLTON G. BAULKMAN | 1,116.48 | 0.00 | 0.00 |
| 215P | SANDRA C. MCLENDON | 1,115.20 | 0.00 | 0.00 |
| 230 | JOHNNY L. GEORGE | 962.40 | 0.00 | 0.00 |
| 231 | JERVIS L. SESSION | 306.04 | 0.00 | 0.00 |
| 232 | ROGER C. JOHNSON | 633.60 | 0.00 | 0.00 |
| 237 | DENISE B. CHAVERS | 721.80 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 238 | TABITHA L. VICKERS | 415.20 | 0.00 | 0.00 |
| 243 | THELMA M. JACKSON | 1,027.84 | 0.00 | 0.00 |
| 245P | BRENDA L. BARBER | 498.24 | 0.00 | 0.00 |
| 247 | BLAKE C. DOWNING | 560.00 | 0.00 | 0.00 |
| 249 | ADRIAN V. JOHNSON | 728.00 | 0.00 | 0.00 |
| 250P | BRANDY N ANDERSON | 392.00 | 0.00 | 0.00 |
| 252 | LISA LIPSCOMB | 2,692.31 | 0.00 | 0.00 |
| 254 | JERRY A. EDWARDS | 577.44 | 0.00 | 0.00 |
| 273P | ALLEN WAYNE CLOSE | 437.20 | 0.00 | 0.00 |
| 276P | MARVIN L JONES | 581.28 | 0.00 | 0.00 |
| 301H | DECATUR COUNTY TAX COMM | 8,805.98 | 0.00 | 0.00 |

Total to be paid for priority claims: $          0.00

Remaining balance: $          0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 12,283,875.90 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 -7 | PETREE & STOUDT ASSOCIATES, INC. | 3,450.72 | 0.00 | 0.00 |
| 2 -7 | ZIEGLER TOOLS, INC. | 638.33 | 0.00 | 0.00 |
| 3 -7 | SHIMAR RECYCLING, INC. | 0.00 | 0.00 | 0.00 |
| 4U-7 | POYNER SPRUILL LLP | 0.00 | 0.00 | 0.00 |
| 5 -7 | SOUTHERN ENGINEERED PRODUCTS | 5,389.26 | 0.00 | 0.00 |
| 6 | TRI-DIM FILTER CORPORATION | 1,176.20 | 0.00 | 0.00 |
| 6 -7 | ECK SUPPLY COMPANY | 256.77 | 0.00 | 0.00 |
| 7 | BINSFELD ENGINEERING, INC. | 4,136.80 | 0.00 | 0.00 |
| 8 -7 | MCLEOD, MARY A | 0.00 | 0.00 | 0.00 |
| 9 | FEDEX CUSTOMER INFORMATION SERVICE | 6,830.85 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 9 -7 | AUTOMATION DIRECT | 98.25 | 0.00 | 0.00 |
| 11 -7 | FI-TECH, INC | 20,116.27 | 0.00 | 0.00 |
| 11H | L D CAMPBELL LAWN CARE | 1,040.00 | 0.00 | 0.00 |
| 12 -7 | RBC BANK (USA) | 77,180.24 | 0.00 | 0.00 |
| 13 -7 | SLACK & PARR SPECIAL PRODUCTS, INC. | 817.66 | 0.00 | 0.00 |
| 13H | PROCESS CONTROL CORPORATION | 691.30 | 0.00 | 0.00 |
| 14 -7 | VACON INC. | 1,109.61 | 0.00 | 0.00 |
| 14U | PENNSYLVANIA DEPARTMENT OF REVENUE | 116.00 | 0.00 | 0.00 |
| 15 | SMURFIT-STONE CONTAINER CORPORATION | 90,855.23 | 0.00 | 0.00 |
| 15 -7 | AIRGAS SOUTH | 10,356.78 | 0.00 | 0.00 |
| 16 | HARREL, INC. | 3,073.60 | 0.00 | 0.00 |
| 16 -7 | HATHAWAY PAPER | 889.21 | 0.00 | 0.00 |
| 17 | ZANE COMPANY | 2,039.98 | 0.00 | 0.00 |
| 17 -7 | DELTACOM | 0.00 | 0.00 | 0.00 |
| 18 -7 | PREMIERE GLOBAL SERVICES | 1,443.76 | 0.00 | 0.00 |
| 19 | AMERICAN STARLINGER-SAHM, INC. | 487.71 | 0.00 | 0.00 |
| 19 -7 | BAINBRIDGE VISION CLINIC | 640.00 | 0.00 | 0.00 |
| 20 -7 | SMITH ELECTRIC | 3,749.64 | 0.00 | 0.00 |
| 21U | HATHAWAY PAPER | 0.00 | 0.00 | 0.00 |
| 22 | KUHNKE AUTOMATION, INC. | 292.35 | 0.00 | 0.00 |
| 22 -7 | SMITH, CAROL H | 1,800.00 | 0.00 | 0.00 |
| 23 -7 | BARLOWORLD HANDLING LP | 1,751.96 | 0.00 | 0.00 |
| 23U | TREASURER NELSON COUNTY | 634.35 | 0.00 | 0.00 |
| 24 | PETREE & STOUDT ASSOCIATES, INC. | 468.20 | 0.00 | 0.00 |
| 24 -7 | ROBERTS, BETTY J | 0.00 | 0.00 | 0.00 |
| 25 | PETREE & STOUDT ASSOCIATES, INC. | 3,450.72 | 0.00 | 0.00 |
| 25 -7 | PAULA A. BACKEY | 840.00 | 0.00 | 0.00 |
| 26 | CAROLINA BRUSH COMPANY | 125.85 | 0.00 | 0.00 |
| 26 -7 | NESMITH, JENNIFER J | 1,846.15 | 0.00 | 0.00 |
| 27 | PROCHEM ANALYTICAL, INC. | 1,274.00 | 0.00 | 0.00 |

| 27 -7 | PROCOTEX S.A. | 13,141.66 | 0.00 | 0.00 |
|---|---|---|---|---|
| 28 | ELECTRO MECHANICAL HANDLING | 286.80 | 0.00 | 0.00 |
| 28 -7 | LANG LIGON & CO, INC. | 210.29 | 0.00 | 0.00 |
| 29 -7 | PYLOR TECHNOLOGIES | 1,207.81 | 0.00 | 0.00 |
| 30 -7 | CAROLINA BRUSH COMPANY | 125.85 | 0.00 | 0.00 |
| 31U | WILLIE C SCOTT JR | 166.08 | 0.00 | 0.00 |
| 32U | PATRICIA L SCOTT | 373.68 | 0.00 | 0.00 |
| 34 -7 | INGERSOLL RAND COMPANY | 40,019.87 | 0.00 | 0.00 |
| 36 | OERLIKON TEXTILE INC. | 15,264.03 | 0.00 | 0.00 |
| 36 -7 | PARTS SERVICES INTERNATIONAL | 2,294.55 | 0.00 | 0.00 |
| 37 | XEROX CORP | 1,247.79 | 0.00 | 0.00 |
| 37 -7 | MILLER, MORRIS W | 830.40 | 0.00 | 0.00 |
| 38 | EDWARDS MEDICAL SUPPLY, INC. | 1,023.39 | 0.00 | 0.00 |
| 38 -7 | ASSOCIATED PACKAGING, INC. | 4,060.00 | 0.00 | 0.00 |
| 39 -7 | TEXMAC, INC. | 5,753.89 | 0.00 | 0.00 |
| 40U-7 | MICHAEL S BECKER INC | 35,566.49 | 0.00 | 0.00 |
| 41 | AVONDALE TRUCKING | 5,401.09 | 0.00 | 0.00 |
| 41 -7 | MOTION INDUSTRIES | 7,666.90 | 0.00 | 0.00 |
| 42 | JAMES G. THOMPSON | 0.00 | 0.00 | 0.00 |
| 42 -7 | CONOCOPHILLIPS COMPANY, ASSIGNEE OF | 2,758,503.75 | 0.00 | 0.00 |
| 44 | RODERICK THOMAS | 186.88 | 0.00 | 0.00 |
| 44 -7 | PROPEX OPERATING COMPANY, LLC | 830,925.00 | 0.00 | 0.00 |
| 45 | KEPPEL SEGHERS INC. | 1,764.87 | 0.00 | 0.00 |
| 45 -7 | THE DOW CHEMICAL COMPANY | 1,052,647.00 | 0.00 | 0.00 |
| 46 | PHA INC. | 692.09 | 0.00 | 0.00 |
| 47U | LINDY M MILLER | 560.00 | 0.00 | 0.00 |
| 48 | FLOWERS AND MORE | 117.99 | 0.00 | 0.00 |
| 49 -7 | COOPER, ODELL | 1,206.00 | 0.00 | 0.00 |
| 49U | TAMMY D FOSTER | 150.56 | 0.00 | 0.00 |
| 50 | LIZZIE L. WARE | 910.40 | 0.00 | 0.00 |
| 51 | TIPAC | 0.00 | 0.00 | 0.00 |
| 52 | GTMA | 5,095.00 | 0.00 | 0.00 |

| 53 | FI-TECH, INC. | 20,116.27 | 0.00 | 0.00 |
| 54 | HOLMES TOOL & ENGINEERING, INC. | 3,424.61 | 0.00 | 0.00 |
| 55 | ELECTRONMATIC EQUIPMENT COMPANY, INC. | 915.00 | 0.00 | 0.00 |
| 56U | DIXIE GAS & OIL CORPORATION | 3,855.41 | 0.00 | 0.00 |
| 57U | GRANVILLE W SMITH | 472.68 | 0.00 | 0.00 |
| 58 | HERMITAGE AUTOMATION & CONTROL | 2,331.78 | 0.00 | 0.00 |
| 59 | LANG LIGON & CO., INC. | 210.29 | 0.00 | 0.00 |
| 60 | AIRECO SUPPLY, INC. | 780.35 | 0.00 | 0.00 |
| 61U | WILSON L WHITE JR | 0.00 | 0.00 | 0.00 |
| 62 | FTS LEESONA | 83.17 | 0.00 | 0.00 |
| 63 | LAB SAFETY SUPPLY, INC. | 80.54 | 0.00 | 0.00 |
| 64 | ANCO | 18,869.01 | 0.00 | 0.00 |
| 65 | PRECISION ELECTRONIC SERVICES, INC. | 0.00 | 0.00 | 0.00 |
| 67 | ACCOUNTING PRINCIPALS | 2,562.80 | 0.00 | 0.00 |
| 68 | VIRGINIA COMMERCIAL SYSTEMS | 2,459.30 | 0.00 | 0.00 |
| 70 | KYOCERA INDUSTRIAL CERAMICS | 494.01 | 0.00 | 0.00 |
| 72 | SMITH'S COFFEE AND PREMIUM WATER | 108.64 | 0.00 | 0.00 |
| 73 | JOSEPH K. SARPONG | 961.84 | 0.00 | 0.00 |
| 74 | MARY A. MCLEOD | 237.12 | 0.00 | 0.00 |
| 75 | ZIEGLER TOOLS, INC. | 638.33 | 0.00 | 0.00 |
| 77 | SLACK & PARR SPECIAL PRODUCTS, INC. | 817.66 | 0.00 | 0.00 |
| 78 | DIANA C. WILLIAMS | 0.00 | 0.00 | 0.00 |
| 79 | GLORIA A. THOMAS | 225.84 | 0.00 | 0.00 |
| 80 | PAULA A. BACKEY | 0.00 | 0.00 | 0.00 |
| 81 | PAMELA SANDERS | 78.40 | 0.00 | 0.00 |
| 83 | CLIFFORD JOHNSON | 747.36 | 0.00 | 0.00 |
| 84 | TECHNISERVICE | 45.78 | 0.00 | 0.00 |
| 85 | SOUTHERN INDUSTRIAL PRODUCTS | 4,684.18 | 0.00 | 0.00 |
| 86 | ELLA M. MCGRIFF | 305.60 | 0.00 | 0.00 |

| 87 | PAMELA D. EDWARDS | 705.60 | 0.00 | 0.00 |
| 88 | TARCIA PETERSON | 343.80 | 0.00 | 0.00 |
| 89 | MARK E. SMITH | 5,675.72 | 0.00 | 0.00 |
| 90 | SHEILA B. BROWN | 332.16 | 0.00 | 0.00 |
| 91 | BERTHA L. POLLOCK | 0.00 | 0.00 | 0.00 |
| 93 | KATHERINE H. MARZOLF | 2,007.00 | 0.00 | 0.00 |
| 94 | SHEREE DENISE THOMAS | 0.00 | 0.00 | 0.00 |
| 96 | KATHY S. DAVIS | 3,346.80 | 0.00 | 0.00 |
| 97 | KEIR MANUFACTURING, INC. | 138.91 | 0.00 | 0.00 |
| 98 | CARLTON GROUP, INC. | 1,360.00 | 0.00 | 0.00 |
| 100 | CONE DRIVE OPERATIONS, INC. | 198.92 | 0.00 | 0.00 |
| 103 | MORRIS W. MILLER | 830.40 | 0.00 | 0.00 |
| 104 | TESTAMERICA LABORATORIES, INC. | 400.00 | 0.00 | 0.00 |
| 105 | BARTON COMPANY, INC. | 868.74 | 0.00 | 0.00 |
| 106 | PHOENIX INTERNATIONAL FREIGHT SERVICES LTD. | 2,602.94 | 0.00 | 0.00 |
| 107 | MR. PIPS, INC. | 561.09 | 0.00 | 0.00 |
| 108U | MICHAEL S BECKER, INC. | 46,516.51 | 0.00 | 0.00 |
| 109U | ELLEN J. MORGAN | 290.64 | 0.00 | 0.00 |
| 110 | PRIMETEX TECHNOLOGY, INC. | 1,771.41 | 0.00 | 0.00 |
| 111 | DORIS B. GARBER | 850.20 | 0.00 | 0.00 |
| 113 | BOWMAN HOLLIS MFG. | 0.00 | 0.00 | 0.00 |
| 114 | JOHNNY O. GRIZZARD | 1,015.08 | 0.00 | 0.00 |
| 115 | BERTHA P. JACKSON | 916.80 | 0.00 | 0.00 |
| 119 | STAUNTON STEAM LAUNDRY, INC. | 548.33 | 0.00 | 0.00 |
| 120 | CDW CORPORATION | 4,618.00 | 0.00 | 0.00 |
| 122U | LEON PERKINS | 0.00 | 0.00 | 0.00 |
| 123 | LEWIS SYSTEMS & SERVICES, INC. | 1,670.34 | 0.00 | 0.00 |
| 126 | MARTIN REDDING | 467.20 | 0.00 | 0.00 |
| 129 | JONATHAN PRESHA | 1,517.12 | 0.00 | 0.00 |
| 130 | HI-TECH PRODUCTS, INC. | 0.00 | 0.00 | 0.00 |
| 131 | CENTRUY FIRE PROTECTION, LLC | 1,512.00 | 0.00 | 0.00 |
| 132 | MELZIE JOHNSON | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 134 | TIMOTHY L. MASK | 1,875.12 | 0.00 | 0.00 |
| 135 | FELICIA A. HARREL | 352.08 | 0.00 | 0.00 |
| 137 | CANNON DEMOND | 332.16 | 0.00 | 0.00 |
| 138 | NATIONAL VISION, INC. | 58.00 | 0.00 | 0.00 |
| 139 | YOLANDA S. GEORGE | 249.12 | 0.00 | 0.00 |
| 140 | ANTHONY H. GREENE | 568.36 | 0.00 | 0.00 |
| 141 | BETTY A. REDDING | 2,288.16 | 0.00 | 0.00 |
| 142U | LINDA G PHILIPS | 249.12 | 0.00 | 0.00 |
| 143 | SHIMAR RECYCLING, INC. | 184.88 | 0.00 | 0.00 |
| 147 | ALBERTA E. HARRISON | 0.00 | 0.00 | 0.00 |
| 149 | DRILLERS SERVICE, INC. | 3,875.62 | 0.00 | 0.00 |
| 151U | FASTENAL COMPANY INC | 933.76 | 0.00 | 0.00 |
| 152 | UNISOURCE WORLDWIDE, INC. | 6,284.38 | 0.00 | 0.00 |
| 153 | JANICE D. MILLER | 124.56 | 0.00 | 0.00 |
| 154 | CHRISTANA BAKER | 1,328.64 | 0.00 | 0.00 |
| 155U | JUSTIN COON | 437.20 | 0.00 | 0.00 |
| 156U | TONY L CAMPBELL | 1,044.96 | 0.00 | 0.00 |
| 157 | GA INDUSTRIAL SUPPLY | 945.54 | 0.00 | 0.00 |
| 159 | SEABORN PRINTING COMPANY, INC. | 2,003.58 | 0.00 | 0.00 |
| 160U | PULCRA CHEMICALS LLC | 52,834.40 | 0.00 | 0.00 |
| 161 | ECK SUPPLY COMPANY | 257.66 | 0.00 | 0.00 |
| 163 | LINDA SUE JONES | 83.04 | 0.00 | 0.00 |
| 164 | PAUL CHUKES | 93.44 | 0.00 | 0.00 |
| 165 | EDWIN S. MILLER | 2,125.24 | 0.00 | 0.00 |
| 166 | TECHMER PM, LLC | 5,040.00 | 0.00 | 0.00 |
| 168 | TEXMAC, INC. | 5,753.89 | 0.00 | 0.00 |
| 169U | BLUE FLASH EXPRESS LLC | 2,932.72 | 0.00 | 0.00 |
| 172U | DANNY MEREDITH | 952.00 | 0.00 | 0.00 |
| 173U | MARY L CUMBEE | 305.60 | 0.00 | 0.00 |
| 174 | HARVARD LOGISTICS, INC. | 8,090.00 | 0.00 | 0.00 |
| 175U | JEROME P EALEY | 0.00 | 0.00 | 0.00 |
| 176 | SOUTHERN ENGINEERED PRODUCTS | 5,389.26 | 0.00 | 0.00 |
| 177 | ABAR TRUCKING SERVICES LLC | 10,400.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 180U | THOMAS AKINS | 0.00 | 0.00 | 0.00 |
| 181 | JAMES C. ULMER | 440.00 | 0.00 | 0.00 |
| 182 | SALVADOR ESPINOZA | 781.44 | 0.00 | 0.00 |
| 183 | TONDA Y. RANDALL | 0.00 | 0.00 | 0.00 |
| 184U | ELECTRONIC MOTION CONTROL SERVICES | 6,574.98 | 0.00 | 0.00 |
| 185 | TOMIKO M. DUKES | 249.12 | 0.00 | 0.00 |
| 186 | PACE CONTROL SYSTEMS, INC. | 1,265.00 | 0.00 | 0.00 |
| 187 | FOX RIVER SYSTEMS, INC. | 343.00 | 0.00 | 0.00 |
| 190 | TERRANCE V. CARTER | 0.00 | 0.00 | 0.00 |
| 191U | GRACIE M NELSON | 752.80 | 0.00 | 0.00 |
| 195 | DAVID W. FUNDERBURKE | 2,350.40 | 0.00 | 0.00 |
| 198 | PATRICIA A. CANNON | 683.76 | 0.00 | 0.00 |
| 199 | JAMES L. SMITH | 0.00 | 0.00 | 0.00 |
| 202 | MCCLUNG COMPANIES, INC. | 329.60 | 0.00 | 0.00 |
| 206 | MARILYN L. SIMS | 166.08 | 0.00 | 0.00 |
| 207U | KEYONTANVIUS MCCOY | 280.32 | 0.00 | 0.00 |
| 208 | ULTRAFAB, INC. | 72,219.00 | 0.00 | 0.00 |
| 212 | JAMES E. MEADOWS | 1,800.00 | 0.00 | 0.00 |
| 213 | ROSE A. SWAIN | 1,038.00 | 0.00 | 0.00 |
| 215U | SANDRA C. MCLENDON | 1,115.20 | 0.00 | 0.00 |
| 221 | SAMUEL STRAPPING SYSTEMS, INC. | 1,665.70 | 0.00 | 0.00 |
| 222 | BETTY J. ROBERTS | 664.32 | 0.00 | 0.00 |
| 223 | ALLTEL | 1,861.48 | 0.00 | 0.00 |
| 225 | ASSOCIATED PACKAGING, INC. | 4,060.00 | 0.00 | 0.00 |
| 227U | THE DOW CHEMICAL COMPANY | 1,231,952.50 | 0.00 | 0.00 |
| 234 | SAMANTHA S. BOUIE | 0.00 | 0.00 | 0.00 |
| 235 | NATALIE Y. REDDING | 0.00 | 0.00 | 0.00 |
| 236 | LAJUANA T. GRIMSLEY | 0.00 | 0.00 | 0.00 |
| 239 | DOROTHY JOANNA HATFIELD | 780.64 | 0.00 | 0.00 |
| 240 | PAIGE COMPANY, INC. | 510.34 | 0.00 | 0.00 |
| 241U | POYNER SPRUILL LLP | 5,192.99 | 0.00 | 0.00 |
| 242 | CAYLOR INDUSTRIAL SALES, INC. | 229.95 | 0.00 | 0.00 |

| 244 | BILLY C. LANE | 947.92 | 0.00 | 0.00 |
| 245U | BRENDA L. BARBER | 498.24 | 0.00 | 0.00 |
| 246 | CAROLYN D. CHEATEM | 156.80 | 0.00 | 0.00 |
| 248 | APPLIED INDUSTRIAL TECHN., DIXIE, INC. | 12,111.19 | 0.00 | 0.00 |
| 250U | BRANDY N ANDERSON | 392.00 | 0.00 | 0.00 |
| 251 | CRAIG SPECIALTY COMPANY | 0.00 | 0.00 | 0.00 |
| 253 | DELIA M. MIDDLETON | 373.68 | 0.00 | 0.00 |
| 255 | PRECISION ELECTRONIC SERVICES, INC. | 3,180.72 | 0.00 | 0.00 |
| 256 | DEBRA A BURNS | 0.00 | 0.00 | 0.00 |
| 257 | DEBRA A BURNS | 0.00 | 0.00 | 0.00 |
| 259 | RAYMOND MCKELVEY | 0.00 | 0.00 | 0.00 |
| 260 | AMERICHEM DALTON SUBSIDIARY, INC. | 0.00 | 0.00 | 0.00 |
| 261 | GEORGIA SOUTHWESTERN RAILROAD | 0.00 | 0.00 | 0.00 |
| 262 | TASTEX CORPORATION | 0.00 | 0.00 | 0.00 |
| 263 | PYLOR TECHNOLOGIES | 0.00 | 0.00 | 0.00 |
| 264 | BROOKS AUTO PARTS | 0.00 | 0.00 | 0.00 |
| 266 | TOTAL QUALITY LOGISTICS, INC. | 0.00 | 0.00 | 0.00 |
| 268 | ALLIED ELECTRONICS, INC. | 0.00 | 0.00 | 0.00 |
| 269 | CALVIN BOWENS | 498.24 | 0.00 | 0.00 |
| 270 | AMERICAN GASKET & SEAL | 0.00 | 0.00 | 0.00 |
| 271 | INGERSOLL RAND COMPANY | 0.00 | 0.00 | 0.00 |
| 272 | ALFRED T GUILANO, CH 7 TRUSTEE FOR JOAN FABRICS CORP ET AL | 0.00 | 0.00 | 0.00 |
| 273U | ALLEN WAYNE CLOSE | 437.20 | 0.00 | 0.00 |
| 274 | ELDON SPECIALITIES, INC. | 0.00 | 0.00 | 0.00 |
| 275 | ALABAMA MOTOR EXPRESS, INC. | 0.00 | 0.00 | 0.00 |
| 277 | THOMAS J SMITH | 788.88 | 0.00 | 0.00 |
| 278 | PROF FACILITIES MGMT INC | 0.00 | 0.00 | 0.00 |
| 283 | K-2 PROPERTIES, LLC | 193,571.47 | 0.00 | 0.00 |
| 284 | YELLOW TRANSPORTATION | 0.00 | 0.00 | 0.00 |
| 285 | GEORGIA POWER COMPANY | 0.00 | 0.00 | 0.00 |

| 286H | TOYOTA MOTOR CREDIT CORPORATION (TMCC) | 9,029.98 | 0.00 | 0.00 |
|---|---|---|---|---|
| 287H | TOYOTA MOTOR CREDIT CORPORATION (TMCC) | 23,041.32 | 0.00 | 0.00 |
| 290 | ABSECON MILLS, INC. | 5,400,000.00 | 0.00 | 0.00 |
| 291 | MARGARET CHRISTIAN PERKINS | 0.00 | 0.00 | 0.00 |
| 292 | YELLOW TRANSPORTATION | 0.00 | 0.00 | 0.00 |
| 293 | YELLOW TRANSPORTATION | 0.00 | 0.00 | 0.00 |
| 294 | VACON INC | 1,109.61 | 0.00 | 0.00 |
| 296 | PROPEX OPERATING COMPANY LLC | 0.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $              0.00

Remaining balance: $              0.00

Tardily filed claims of general (unsecured) creditors totaling $ 160,825.13 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 47U-7 | TREASURER NELSON COUNTY | 593.90 | 0.00 | 0.00 |
| 48 -7 | RUDI PETERS - NICLAU BVBA | 145,231.23 | 0.00 | 0.00 |
| 51 -7 | STANDRIDGE COLOR CORPORATION | 15,000.00 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $              0.00

Remaining balance: $              0.00

**UST Form 101-7-TFR (05/1/2011)**

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00